Our objectives in managing exposure to interest rate changes are to limit the impact of interest rate volatility on earnings and cash flows and to lower overall borrowing costs. To achieve these objectives, we primarily use interest rate swaps to manage net exposure to interest rate changes related to the Company's portfolio of borrowings. By policy, the Company targets fixed-rate debt as a percentage of its net debt between minimum and maximum percentages.

Our objective in managing exposure to foreign currency fluctuations is to reduce volatility of earnings and cash flow in order to allow management to focus on core business issues and challenges. Accordingly, the Company enters into various contracts that change in value as foreign exchange rates change to protect the U.S. dollar equivalent value of its existing foreign currency assets, liabilities, commitments, and forecasted foreign currency revenues and expenses. The Company utilizes option strategies and forward contracts that provide for the purchase or sale of foreign currencies to hedge probable, but not firmly committed, transactions. The Company also uses forward and option contracts to hedge foreign currency assets and liabilities. The principal foreign currencies hedged are the Euro, British pound, Japanese yen, and Canadian dollar. Cross-currency swaps are used to effectively convert foreign currency denominated borrowings to U.S. dollar denominated borrowings. By policy, the Company maintains hedge coverage between minimum and maximum percentages of its forecasted foreign exchange exposures generally for periods not to exceed four years. The gains and losses on these contracts offset changes in the U.S. dollar equivalent value of the related exposures.

Our objectives in managing exposure to commodity fluctuations are to use commodity derivatives to reduce volatility of earnings and cash flows arising from commodity price changes. The amounts hedged using commodity swap contracts are based on forecasted levels of consumption of certain commodities, such as fuel oil and gasoline.

It is the Company's policy to enter into foreign currency and interest rate derivative transactions and other financial instruments only to the extent considered necessary to meet its objectives as stated above. The Company does not enter into these transactions or any other hedging transactions for speculative purposes.

**Value at Risk (VAR)**

The Company utilizes a VAR model to estimate the maximum potential one-day loss in the fair value of its interest rate, foreign exchange, and market sensitive equity financial instruments. The VAR model estimates were made assuming normal market conditions and a 95% confidence level. Various modeling techniques can be used in a VAR computation. The Company's computations are based on the interrelationships between movements in various interest rates, currencies, and equity prices (a variance/co-variance technique). These interrelationships were determined by observing interest rate, foreign currency, and equity market changes over the preceding quarter for the calculation of VAR amounts at fiscal year end. The model includes all of the Company's debt as well as all interest rate and foreign exchange derivative contracts and market sensitive equity investments. Forecasted transactions, firm commitments, and receivables and accounts payable denominated in foreign currencies, which certain of these instruments are intended to hedge, were excluded from the model.

The VAR model is a risk analysis tool and does not purport to represent actual losses in fair value that will be incurred by the Company, nor does it consider the potential effect of favorable changes in market factors.

VAR on a combined basis increased to $58 million at October 1, 2011 from $33 million at October 2, 2010. The increase in VAR primarily reflected an increase in the amount of fixed rate debt during the year and higher volatility of interest rates.

The estimated maximum potential one-day loss in fair value, calculated using the VAR model, is as follows (unaudited, in millions):

| Fiscal Year 2011 | Interest Rate Sensitive Financial Instruments | Currency Sensitive Financial Instruments | Equity Sensitive Financial Instruments | Combined Portfolio |
|---|---|---|---|---|
| Year end VAR | $34 | $27 | $7 | $58 |
| Average VAR | $24 | $27 | $4 | $44 |
| Highest VAR | $34 | $34 | $8 | $58 |
| Lowest VAR | $15 | $20 | $1 | $32 |
| Beginning of year VAR (year end fiscal 2010) | $19 | $22 | $1 | $33 |

The VAR for Disneyland Paris and Hong Kong Disneyland Resort is immaterial as of October 1, 2011 and accordingly, has been excluded from the above table.

Exhibit A - Page 61

**ITEM 8. Financial Statements and Supplementary Data**

See Index to Financial Statements and Supplemental Data on page 58.

**ITEM 9. Changes in and Disagreements with Accountants on Accounting and Financial Disclosure**

None.

**ITEM 9A. Controls and Procedures**

**Evaluation of Disclosure Controls and Procedures**

We have established disclosure controls and procedures to ensure that the information required to be disclosed by the Company in the reports that it files or submits under the Securities Exchange Act of 1934 is recorded, processed, summarized and reported within the time periods specified in SEC rules and forms and that such information is accumulated and made known to the officers who certify the Company's financial reports and to other members of senior management and the Board of Directors as appropriate to allow timely decisions regarding required disclosure.

Based on their evaluation as of October 1, 2011, the principal executive officer and principal financial officer of the Company have concluded that the Company's disclosure controls and procedures (as defined in Rules 13a-15(e) and 15d-15(e) under the Securities Exchange Act of 1934) are effective.

**Management's Report on Internal Control Over Financial Reporting**

Management's report set forth on page 59 is incorporated herein by reference.

**Changes in Internal Controls**

There have been no changes in our internal control over financial reporting during the fourth quarter of the fiscal year ended October 1, 2011, that have materially affected, or are reasonably likely to materially affect, our internal control over financial reporting.

**ITEM 9B. Other Information**

None.

## PART III

**ITEM 10. Directors, Executive Officers and Corporate Governance**

Information regarding Section 16(a) compliance, the Audit Committee, the Company's code of ethics, background of the directors and director nominations appearing under the captions "Section 16(a) Beneficial Ownership Reporting Compliance," "Committees," "Corporate Governance Guidelines and Code of Ethics", "Director Selection Process" and "Election of Directors" in the Company's Proxy Statement for the 2012 annual meeting of Shareholders is hereby incorporated by reference.

Information regarding executive officers is included in Part I of this Form 10-K as permitted by General Instruction G(3).

**ITEM 11. Executive Compensation**

Information appearing under the captions "Board Compensation" and "Executive Compensation" in the 2012 Proxy Statement (other than the "Compensation Committee Report," which is deemed furnished herein by reference) is hereby incorporated by reference.

**ITEM 12. Security Ownership of Certain Beneficial Owners and Management and Related Stockholder Matters**

Information setting forth the security ownership of certain beneficial owners and management appearing under the caption "Stock Ownership" and information in the "Equity Compensation Plans" table appearing under the caption "Equity Compensation Plans" in the 2012 Proxy Statement is hereby incorporated by reference.

**ITEM 13. Certain Relationships and Related Transactions, and Director Independence**

Information regarding certain related transactions appearing under the captions "Certain Relationships and Related Person Transactions" and information regarding director independence appearing under the caption "Director Independence" in the 2012 Proxy Statement is hereby incorporated by reference.

**ITEM 14. Principal Accountant Fees and Services**

Information appearing under the captions "Auditor Fees and Services" and "Policy for Approval of Audit and Permitted Non-Audit Services" in the 2012 Proxy Statement is hereby incorporated by reference.

Exhibit A - Page 63

PART IV

**ITEM 15. Exhibits and Financial Statement Schedules**

(1)  Financial Statements and Schedules

See Index to Financial Statements and Supplemental Data at page 58.

(2)  Exhibits

The documents set forth below are filed herewith or incorporated herein by reference to the location indicated.

| Exhibit | | Location |
|---|---|---|
| 3.1 | Restated Certificate of Incorporation of the Company | Exhibit 3.1 to the Current Report on Form 8-K of the Company dated March 10, 2010 |
| 3.2 | Bylaws of the Company | Exhibit 3.2 to the Current Report on Form 8-K of the Company dated March 10, 2010 |
| 4.1 | Four-Year Credit Agreement dated as of February 22, 2011 | Exhibit 10.1 to the Current Report on Form 8-K of the Company, filed February 25, 2011 |
| 4.2 | Three-Year Credit Agreement dated as of February 22, 2010 | Exhibit 10.1 to the Current Report on Form 8-K of the Company filed February 25, 2010 |
| 4.3 | Senior Debt Securities Indenture, dated as of September 24, 2001, between the Company and Wells Fargo Bank, N.A., as Trustee | Exhibit 4.1 to the Current Report on Form 8-K of the Company, dated September 24, 2001 |
| 4.4 | Other long-term borrowing instruments are omitted pursuant to Item 601(b)(4)(iii) of Regulation S-K. The Company undertakes to furnish copies of such instruments to the Commission upon request | |
| 10.1 | Amended and Restated Employment Agreement, dated as of October 6, 2011, between the Company and Robert A. Iger | Filed herewith |
| 10.2 | Employment Agreement, dated as of January 1, 2010 between the Company and James A. Rasulo | Exhibit 10.1 to the Current Report on Form 8-K of the Company dated January 8, 2010 |
| 10.3 | Amendment dated March 17, 2011, to the Amended and Restated Employment Agreement, dated as of January 1, 2010 between the Company and James A. Rasulo | Exhibit 10.2 to the Current Report on Form 8-K of the Company dated March 18, 2011 |
| 10.4 | Employment Agreement, dated as of October 1, 2008 between the Company and Alan N. Braverman | Exhibit 10.1 to the Current Report on Form 8-K of the Company dated October 8, 2008 |
| 10.5 | Amendment dated March 17, 2011, to the Employment Agreement, dated as of October 1, 2008 between the Company and Alan N. Braverman | Exhibit 10.3 to the Current Report on Form 8-K of the Company dated March 18, 2011 |
| 10.6 | Employment Agreement dated as of October 1, 2008 between the Company and Kevin A. Mayer | Exhibit 10.2 to the Current Report on Form 8-K of the Company dated October 8, 2008 |
| 10.7 | Employment Agreement dated as of September 1, 2009 between the Company and Jayne Parker | Exhibit 10.5 to the Form 10-K of the Company for the year ended October 3, 2009 |
| 10.8 | Description of Directors Compensation | Filed herewith |
| 10.9 | Amended and Restated Director's Retirement Policy | Exhibit 10.6 to the Form 10-Q of the Company for the quarter ended January 2, 2010 |
| 10.10 | Form of Indemnification Agreement for certain officers and directors | Annex C to the Proxy Statement for the 1987 annual meeting of DEI |

54

| Exhibit | | Location |
|---|---|---|
| 10.11 | 1995 Stock Option Plan for Non-Employee Directors | Exhibit 20 to the Form S-8 Registration Statement (No. 33-57811) of DEI, dated Feb. 23, 1995 |
| 10.12 | Amended and Restated 2002 Executive Performance Plan | Exhibit 10.1 to the Current Report on Form 8-K of the Company, filed March 12, 2009 |
| 10.13 | Management Incentive Bonus Program | The section of the Proxy Statement for the 2011 annual meeting of the Company titled "Performance Based Compensation" |
| 10.14 | Amended and Restated 1997 Non-Employee Directors Stock and Deferred Compensation Plan | Annex II to the Proxy Statement for the 2003 annual meeting of the Company |
| 10.15 | The Walt Disney Company/Pixar 1995 Stock Plan | Exhibit 10.1 to the Form S-8 Registration Statement (No. 333-133840) of the Company dated May 5, 2006 |
| 10.16 | Amended and Restated The Walt Disney Company/Pixar 2004 Equity Incentive Plan | Exhibit 10.1 to the Current Report on Form 8-K of the Company filed December 1, 2006 |
| 10.17 | 2011 Stock Incentive Plan | Annex A to the Proxy Statement for the 2011 annual meeting of the Company |
| 10.18 | The Amended and Restated The Walt Disney Productions and Associated Companies Key Employees Deferred Compensation and Retirement Plan | Exhibit 10.5 to the Form 10-Q of the Company for the quarter ended April 2, 2011 |
| 10.19 | Amended and Restated Benefit Equalization Plan of ABC, Inc. | Exhibit 10.6 to the Form 10-Q of the Company for the quarter ended April 2, 2011 |
| 10.20 | Disney Key Employees Retirement Savings Plan | Exhibit 10.1 to the Form 10-Q of the Company for the quarter ended July 2, 2011 |
| 10.21 | Group Personal Excess Liability Insurance Plan | Exhibit 10(x) to the Form 10-K of the Company for the period ended September 30, 1997 |
| 10.22 | Family Income Assurance Plan (summary description) | Exhibit 10(y) to the Form 10-K of the Company for the period ended September 30, 1997 |
| 10.23 | Amended and Restated Severance Pay Plan | Exhibit 10.4 to the Form 10-Q of the Company for the quarter ended December 27, 2008 |
| 10.24 | Form of Restricted Stock Unit Award Agreement (Time-Based Vesting) | Exhibit 10(aa) to the Form 10-K of the Company for the period ended September 30, 2004 |
| 10.25 | Form of Restricted Stock Unit Award Agreement (Bonus Related) | Exhibit 10.3 to the Current Report on Form 8-K of the Company filed December 15, 2006 |
| 10.26 | Form of Performance-Based Stock Unit Award Agreement (Section 162(m) Vesting Requirement) | Exhibit 10.2 to the Form 10-Q of the Company for the quarter ended April 2, 2011 |
| 10.27 | Form of Performance-Based Stock Unit Award Agreement (Three-Year Vesting subject to Total Shareholder Return/EPS Growth Tests/Section 162(m) Vesting Requirement) | Exhibit 10.3 to the Form 10-Q of the Company for the quarter ended April 2, 2011 |
| 10.28 | Form of Non-Qualified Stock Option Award Agreement | Exhibit 10.4 to the Form 10-Q of the Company for the quarter ended April 2, 2011 |
| 10.29 | Form of Restricted Stock Unit Award Agreement in Lieu of Equitable Adjustment | Exhibit 10.1 to the Form 10-Q of the Company for the period ended June 30, 2007 |
| 10.30 | Disney Savings and Investment Plan as Amended and Restated Effective January 1, 2010 | Exhibit 10.1 to the Form 10-Q of the Company for the period ended July 3, 2010 |

| Exhibit | | Location |
|---|---|---|
| 21 | Subsidiaries of the Company | Filed herewith |
| 23 | Consent of PricewaterhouseCoopers LLP | Filed herewith |
| 31(a) | Rule 13a – 14(a) Certification of Chief Executive Officer of the Company in accordance with Section 302 of the Sarbanes-Oxley Act of 2002 | Filed herewith |
| 31(b) | Rule 13a-14(a) Certification of Chief Financial Officer of the Company in accordance with Section 302 of the Sarbanes-Oxley Act of 2002 | Filed herewith |
| 32(a) | Section 1350 Certification of Chief Executive Officer of the Company in accordance with Section 906 of the Sarbanes-Oxley Act of 2002* | Furnished herewith |
| 32(b) | Section 1350 Certification of Chief Financial Officer of the Company in accordance with Section 906 of the Sarbanes-Oxley Act of 2002* | Furnished herewith |
| 101 | The following materials from the Company's Annual Report on Form 10-K for the year ended October 1, 2011 formatted in Extensible Business Reporting Language (XBRL): (i) the Consolidated Statements of Income, (ii) the Consolidated Balance Sheets, (iii) the Consolidated Statements of Cash Flows, (iv) the Consolidated Statements of Shareholders' Equity and (v) related notes | Filed herewith |

* A signed original of this written statement required by Section 906 has been provided to the Company and will be retained by the Company and furnished to the Securities and Exchange Commission or its staff upon request.

Exhibit A - Page 66

## SIGNATURES

Pursuant to the requirements of Section 13 or 15(d) of the Securities Exchange Act of 1934, the registrant has duly caused this report to be signed on its behalf by the undersigned, thereunto duly authorized.

THE WALT DISNEY COMPANY
_____
(Registrant)

Date: November 23, 2011

By: _____
/s/ ROBERT A. IGER
_____
(Robert A. Iger,
President and Chief Executive Officer)

Pursuant to the requirements of the Securities Exchange Act of 1934, this report has been signed below by the following persons on behalf of the registrant and in the capacities and on the dates indicated.

| Signature | Title | Date |
|---|---|---|
| *Principal Executive Officer*<br>/s/ ROBERT A. IGER<br>(Robert A. Iger) | President and Chief Executive Officer | November 23, 2011 |
| *Principal Financial and Accounting Officers*<br>/s/ JAMES A. RASULO<br>(James A. Rasulo) | Senior Executive Vice President and Chief Financial Officer | November 23, 2011 |
| /s/ BRENT A. WOODFORD<br>(Brent A. Woodford) | Senior Vice President-Planning and Control | November 23, 2011 |
| *Directors*<br>/s/ SUSAN E. ARNOLD<br>(Susan E. Arnold) | Director | November 23, 2011 |
| /s/ JOHN S. CHEN<br>(John S. Chen) | Director | November 23, 2011 |
| /s/ JUDITH L. ESTRIN<br>(Judith L. Estrin) | Director | November 23, 2011 |
| /s/ ROBERT A. IGER<br>(Robert A. Iger) | Director | November 23, 2011 |
| /s/ FRED H. LANGHAMMER<br>(Fred H. Langhammer) | Director | November 23, 2011 |
| /s/ AYLWIN B. LEWIS<br>(Aylwin B. Lewis) | Director | November 23, 2011 |
| /s/ MONICA C. LOZANO<br>(Monica C. Lozano) | Director | November 23, 2011 |
| /s/ ROBERT W. MATSCHULLAT<br>(Robert W. Matschullat) | Director | November 23, 2011 |
| /s/ JOHN E. PEPPER, JR.<br>(John E. Pepper, Jr.) | Chairman of the Board and Director | November 23, 2011 |
| /s/ SHERYL SANDBERG<br>(Sheryl Sandberg) | Director | November 23, 2011 |
| /s/ ORIN C. SMITH<br>(Orin C. Smith) | Director | November 23, 2011 |

## THE WALT DISNEY COMPANY AND SUBSIDIARIES
## INDEX TO FINANCIAL STATEMENTS AND SUPPLEMENTAL DATA

|  | Page |
|---|---|
| Management's Report on Internal Control Over Financial Reporting | 59 |
| Report of Independent Registered Public Accounting Firm | 60 |
| Consolidated Financial Statements of The Walt Disney Company and Subsidiaries | |
| Consolidated Statements of Income for the Years Ended October 1, 2011, October 2, 2010, and October 3, 2009 | 61 |
| Consolidated Balance Sheets as of October 1, 2011 and October 2, 2010 | 62 |
| Consolidated Statements of Cash Flows for the Years Ended October 1, 2011, October 2, 2010, and October 3, 2009 | 63 |
| Consolidated Statements of Shareholders' Equity for the Years Ended October 1, 2011, October 2, 2010, and October 3, 2009 | 64 |
| Notes to Consolidated Financial Statements | 65 |
| Quarterly Financial Summary (unaudited) | 106 |

All schedules are omitted for the reason that they are not applicable or the required information is included in the financial statements or notes.

Exhibit A - Page 68

### MANAGEMENT'S REPORT ON INTERNAL CONTROL OVER FINANCIAL REPORTING

Management is responsible for establishing and maintaining adequate internal control over financial reporting, as such term is defined in Exchange Act Rule 13a-15(f). The Company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the Company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the Company are being made only in accordance with authorizations of management and directors of the Company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the Company's assets that could have a material effect on the financial statements.

Internal control over financial reporting is designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements prepared for external purposes in accordance with generally accepted accounting principles. Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

Under the supervision and with the participation of management, including our principal executive officer and principal financial officer, we conducted an evaluation of the effectiveness of our internal control over financial reporting based on the framework in *Internal Control — Integrated Framework* issued by the Committee of Sponsoring Organizations of the Treadway Commission. Based on our evaluation under the framework in *Internal Control — Integrated Framework,* management concluded that our internal control over financial reporting was effective as of October 1, 2011.

The effectiveness of our internal control over financial reporting as of October 1, 2011 has been audited by PricewaterhouseCoopers LLP, an independent registered public accounting firm, as stated in their report which is included herein.

**REPORT OF INDEPENDENT REGISTERED PUBLIC ACCOUNTING FIRM**

To the Board of Directors and Shareholders of The Walt Disney Company

In our opinion, the accompanying consolidated balance sheets and the related consolidated statements of income, shareholders' equity and cash flows present fairly, in all material respects, the financial position of The Walt Disney Company and its subsidiaries (the Company) at October 1, 2011 and October 2, 2010, and the results of their operations and their cash flows for each of the three years in the period ended October 1, 2011 in conformity with accounting principles generally accepted in the United States of America. Also in our opinion, the Company maintained, in all material respects, effective internal control over financial reporting as of October 1, 2011, based on criteria established in Internal Control - Integrated Framework issued by the Committee of Sponsoring Organizations of the Treadway Commission (COSO). The Company's management is responsible for these financial statements, for maintaining effective internal control over financial reporting and for its assessment of the effectiveness of internal control over financial reporting, included in the accompanying Management's Report on Internal Control over Financial Reporting. Our responsibility is to express opinions on these financial statements and on the Company's internal control over financial reporting based on our integrated audits. We conducted our audits in accordance with the standards of the Public Company Accounting Oversight Board (United States). Those standards require that we plan and perform the audits to obtain reasonable assurance about whether the financial statements are free of material misstatement and whether effective internal control over financial reporting was maintained in all material respects. Our audits of the financial statements included examining, on a test basis, evidence supporting the amounts and disclosures in the financial statements, assessing the accounting principles used and significant estimates made by management, and evaluating the overall financial statement presentation. Our audit of internal control over financial reporting included obtaining an understanding of internal control over financial reporting, assessing the risk that a material weakness exists, and testing and evaluating the design and operating effectiveness of internal control based on the assessed risk. Our audits also included performing such other procedures as we considered necessary in the circumstances. We believe that our audits provide a reasonable basis for our opinions.

As discussed in Note 3 to the consolidated financial statements, the Company changed its method of accounting for pension and other postretirement benefit plans in 2009.

A company's internal control over financial reporting is a process designed to provide reasonable assurance regarding the reliability of financial reporting and the preparation of financial statements for external purposes in accordance with generally accepted accounting principles. A company's internal control over financial reporting includes those policies and procedures that (i) pertain to the maintenance of records that, in reasonable detail, accurately and fairly reflect the transactions and dispositions of the assets of the company; (ii) provide reasonable assurance that transactions are recorded as necessary to permit preparation of financial statements in accordance with generally accepted accounting principles, and that receipts and expenditures of the company are being made only in accordance with authorizations of management and directors of the company; and (iii) provide reasonable assurance regarding prevention or timely detection of unauthorized acquisition, use, or disposition of the company's assets that could have a material effect on the financial statements.

Because of its inherent limitations, internal control over financial reporting may not prevent or detect misstatements. Also, projections of any evaluation of effectiveness to future periods are subject to the risk that controls may become inadequate because of changes in conditions, or that the degree of compliance with the policies or procedures may deteriorate.

PRICEWATERHOUSECOOPERS LLP

Los Angeles, California
November 23, 2011

Exhibit A - Page 70

**CONSOLIDATED STATEMENTS OF INCOME**
**(in millions, except per share data)**

| | 2011 | 2010 | 2009 |
|---|---|---|---|
| Revenues | $ 40,893 | $ 38,063 | $ 36,149 |
| Costs and expenses | (33,112) | (31,337) | (30,452) |
| Restructuring and impairment charges | (55) | (270) | (492) |
| Other income | 75 | 140 | 342 |
| Net interest expense | (343) | (409) | (466) |
| Equity in the income of investees | 585 | 440 | 577 |
| Income before income taxes | 8,043 | 6,627 | 5,658 |
| Income taxes | (2,785) | (2,314) | (2,049) |
| Net Income | 5,258 | 4,313 | 3,609 |
| Less: Net Income attributable to noncontrolling interests | (451) | (350) | (302) |
| Net Income attributable to The Walt Disney Company (Disney) | $ 4,807 | $ 3,963 | $ 3,307 |
| Earnings per share attributable to Disney: | | | |
| Diluted | $ 2.52 | $ 2.03 | $ 1.76 |
| Basic | $ 2.56 | $ 2.07 | $ 1.78 |
| Weighted average number of common and common equivalent shares outstanding: | | | |
| Diluted | 1,909 | 1,948 | 1,875 |
| Basic | 1,878 | 1,915 | 1,856 |

*See Notes to Consolidated Financial Statements*

Exhibit A - Page 71

**CONSOLIDATED BALANCE SHEETS**
(in millions, except per share data)

|  | October 1, 2011 | October 2, 2010 |
|---|---|---|
| *ASSETS* | | |
| Current assets | | |
| Cash and cash equivalents | $ 3,185 | $ 2,722 |
| Receivables | 6,182 | 5,784 |
| Inventories | 1,595 | 1,442 |
| Television costs | 674 | 678 |
| Deferred income taxes | 1,487 | 1,018 |
| Other current assets | 634 | 581 |
| Total current assets | 13,757 | 12,225 |
| Film and television costs | 4,357 | 4,773 |
| Investments | 2,435 | 2,513 |
| Parks, resorts and other property, at cost | | |
| Attractions, buildings and equipment | 35,515 | 32,875 |
| Accumulated depreciation | (19,572) | (18,373) |
|  | 15,943 | 14,502 |
| Projects in progress | 2,625 | 2,180 |
| Land | 1,127 | 1,124 |
|  | 19,695 | 17,806 |
| Intangible assets, net | 5,121 | 5,081 |
| Goodwill | 24,145 | 24,100 |
| Other assets | 2,614 | 2,708 |
| Total assets | $ 72,124 | $ 69,206 |
| *LIABILITIES AND EQUITY* | | |
| Current liabilities | | |
| Accounts payable and other accrued liabilities | $ 6,362 | $ 6,109 |
| Current portion of borrowings | 3,055 | 2,350 |
| Unearned royalties and other advances | 2,671 | 2,541 |
| Total current liabilities | 12,088 | 11,000 |
| Borrowings | 10,922 | 10,130 |
| Deferred income taxes | 2,866 | 2,630 |
| Other long-term liabilities | 6,795 | 6,104 |
| Commitments and contingencies (Note 15) | | |
| Equity | | |
| Preferred stock, $.01 par value | | |
| Authorized — 100 million shares, Issued — none | — | — |
| Common stock, $.01 par value | | |
| Authorized — 4.6 billion shares, Issued — 2.7 billion shares | 30,296 | 28,736 |
| Retained earnings | 38,375 | 34,327 |
| Accumulated other comprehensive loss | (2,630) | (1,881) |
|  | 66,041 | 61,182 |
| Treasury stock, at cost, 937.8 million shares at October 1, 2011 and 803.1 million shares at October 2, 2010 | (28,656) | (23,663) |
| Total Disney Shareholder's equity | 37,385 | 37,519 |
| Noncontrolling interests | 2,068 | 1,823 |
| Total Equity | 39,453 | 39,342 |
| Total liabilities and equity | $ 72,124 | $ 69,206 |

*See Notes to Consolidated Financial Statements*

Exhibit A - Page 72

## CONSOLIDATED STATEMENTS OF CASH FLOWS
### (in millions)

|  | 2011 | 2010 | 2009 |
|---|---|---|---|
| *OPERATING ACTIVITIES* |  |  |  |
| Net income | $ 5,258 | $ 4,313 | $ 3,609 |
| Depreciation and amortization | 1,841 | 1,713 | 1,631 |
| Gains on dispositions | (75) | (118) | (342) |
| Deferred income taxes | 127 | 133 | 323 |
| Equity in the income of investees | (585) | (440) | (577) |
| Cash distributions received from equity investees | 608 | 473 | 505 |
| Net change in film and television costs | 332 | 238 | (43) |
| Equity-based compensation | 423 | 391 | 361 |
| Impairment charges | 16 | 132 | 279 |
| Other | 188 | 9 | 29 |
| Changes in operating assets and liabilities |  |  |  |
|    Receivables | (518) | (686) | 468 |
|    Inventories | (199) | (127) | (117) |
|    Other assets | (189) | 42 | (565) |
|    Accounts payable and other accrued liabilities | (367) | 649 | (250) |
|    Income taxes | 134 | (144) | 8 |
| Cash provided by operations | 6,994 | 6,578 | 5,319 |
| *INVESTING ACTIVITIES* |  |  |  |
| Investments in parks, resorts and other property | (3,559) | (2,110) | (1,753) |
| Proceeds from dispositions | 564 | 170 | 185 |
| Acquisitions | (184) | (2,493) | (176) |
| Other | (107) | (90) | (11) |
| Cash used in investing activities | (3,286) | (4,523) | (1,755) |
| *FINANCING ACTIVITIES* |  |  |  |
| Commercial paper borrowings, net | 393 | 1,190 | (1,985) |
| Borrowings | 2,350 | — | 1,750 |
| Reduction of borrowings | (1,096) | (1,371) | (1,617) |
| Dividends | (756) | (653) | (648) |
| Repurchases of common stock | (4,993) | (2,669) | (138) |
| Proceeds from exercise of stock options | 1,128 | 1,133 | 119 |
| Other | (259) | (293) | (592) |
| Cash used in financing activities | (3,233) | (2,663) | (3,111) |
| Impact of exchange rates on cash and cash equivalents | (12) | (87) | (37) |
| Increase/(decrease) in cash and cash equivalents | 463 | (695) | 416 |
| Cash and cash equivalents, beginning of year | 2,722 | 3,417 | 3,001 |
| Cash and cash equivalents, end of year | $ 3,185 | $ 2,722 | $ 3,417 |
| Supplemental disclosure of cash flow information: |  |  |  |
|    Interest paid | $ 377 | $ 393 | $ 485 |
|    Income taxes paid | $ 2,341 | $ 2,170 | $ 1,609 |

*See Notes to Consolidated Financial Statements*

Exhibit A - Page 73

## CONSOLIDATED STATEMENTS OF SHAREHOLDERS' EQUITY
### (in millions, except per share data)

| | Shares | Common Stock | Retained Earnings | Accumulated Other Comprehensive Income (Loss) | Treasury Stock | Total Disney Equity | Non-controlling Interest | Total Equity |
|---|---|---|---|---|---|---|---|---|
| **BALANCE AT SEPTEMBER 27, 2008** | 1,854 | $26,546 | $28,413 | $ (81) | $(22,555) | $32,323 | $1,344 | $33,667 |
| Net income | — | — | 3,307 | — | — | 3,307 | 302 | 3,609 |
| Market value adjustments for investments and hedges | — | — | — | (57) | — | (57) | — | (57) |
| Foreign currency translation and other | — | — | — | (33) | — | (33) | (13) | (46) |
| Pension and postretirement medical plan adjustments: | | | | | | | | |
| Reclassification of prior gains to net income | — | — | — | (4) | — | (4) | — | (4) |
| Net actuarial loss | — | — | — | (1,569) | — | (1,569) | — | (1,569) |
| Comprehensive income | | | | | | 1,644 | 289 | 1,933 |
| Adoption of new pension and postretirement medical plan measurement date and other (net of tax of $37 million) | — | — | (32) | 100 | — | 68 | — | 68 |
| Equity compensation activity | 12 | 485 | — | — | — | 485 | — | 485 |
| Common stock repurchases | (5) | — | — | — | (138) | (138) | — | (138) |
| Dividends | — | 7 | (655) | — | — | (648) | — | (648) |
| Acquisition of Jetix | — | — | — | — | — | — | (86) | (86) |
| Distributions and other | — | — | — | — | — | — | (253) | (253) |
| Conversion of HKDL loan to equity | — | — | — | — | — | — | 397 | 397 |
| **BALANCE AT OCTOBER 3, 2009** | 1,861 | $ 27,038 | $31,033 | $ (1,644) | $(22,693) | $33,734 | $1,691 | $35,425 |
| Net income | — | — | 3,963 | — | — | 3,963 | 350 | 4,313 |
| Market value adjustments for investments and hedges | — | — | — | (113) | — | (113) | — | (113) |
| Foreign currency translation and other | — | — | — | (25) | — | (25) | (12) | (37) |
| Pension and postretirement medical plan adjustments: | | | | | | | | |
| Reclassification of prior net losses to net income | — | — | — | 109 | — | 109 | — | 109 |
| Net actuarial loss | — | — | — | (208) | — | (208) | — | (208) |
| Comprehensive income | | | | | | 3,726 | 338 | 4,064 |
| Equity compensation activity | 54 | 1,498 | — | — | — | 1,498 | — | 1,498 |
| Acquisition of Marvel | 59 | 188 | — | — | 1,699 | 1,887 | 90 | 1,977 |
| Common stock repurchases | (80) | — | — | — | (2,669) | (2,669) | — | (2,669) |
| Dividends | — | 9 | (662) | — | — | (653) | — | (653) |
| Distributions and other | — | 3 | (7) | — | — | (4) | (296) | (300) |
| **BALANCE AT OCTOBER 2, 2010** | 1,894 | $ 28,736 | $34,327 | $ (1,881) | $(23,663) | $37,519 | $1,823 | $39,342 |
| Net income | — | — | 4,807 | — | — | 4,807 | 451 | 5,258 |
| Market value adjustments for investments and hedges | — | — | — | 47 | — | 47 | — | 47 |
| Foreign currency translation and other | — | — | — | (37) | — | (37) | 10 | (27) |
| Pension and postretirement medical plan adjustments: | | | | | | | | |
| Reclassification of prior net losses to net income | — | — | — | 156 | — | 156 | — | 156 |
| Net actuarial loss | — | — | — | (915) | — | (915) | — | (915) |
| Comprehensive income | | | | | | 4,058 | 461 | 4,519 |
| Equity compensation activity | 49 | 1,548 | — | — | — | 1,548 | — | 1,548 |
| Common stock repurchases | (135) | — | — | — | (4,993) | (4,993) | — | (4,993) |
| Dividends | — | 10 | (766) | — | — | (756) | — | (756) |
| Distributions and other | — | 2 | 7 | — | — | 9 | (216) | (207) |
| **BALANCE AT OCTOBER 1, 2011** | **1,808** | **$ 30,296** | **$38,375** | **$(2,630)** | **$(28,656)** | **$37,385** | **$2,068** | **$39,453** |

*See Notes to Consolidated Financial Statements*

Exhibit A - Page 74

# NOTES TO CONSOLIDATED FINANCIAL STATEMENTS
### (Tabular dollars in millions, except per share amounts)

## 1  Description of the Business and Segment Information

The Walt Disney Company, together with the subsidiaries through which businesses are conducted (the Company), is a diversified worldwide entertainment company with operations in the following business segments: Media Networks, Parks and Resorts, Studio Entertainment, Consumer Products and Interactive Media.

## DESCRIPTION OF THE BUSINESS

### Media Networks

The Company operates through consolidated subsidiaries the ESPN, Disney Channels Worldwide, ABC Family and SOAPnet cable television networks. The Company also operates the ABC Television Network and eight owned television stations, as well as the ESPN Radio Network and Radio Disney Network (the Radio Networks) and 35 owned and operated radio stations. Both the ABC Television Network and Radio Networks have affiliated stations providing coverage to households throughout the United States. The Company also produces original television programming for network, first-run syndication, pay, and international television markets, along with original animated television programming for network, pay, and international syndication markets. The Company has interests in joint ventures that operate programming services and are accounted for under the equity method including AETN/Lifetime. Additionally, the Company operates ABC-, ESPN-, ABC Family- and SOAPnet-branded internet businesses.

### Parks and Resorts

The Company owns and operates the Walt Disney World Resort in Florida and the Disneyland Resort in California. The Walt Disney World Resort includes four theme parks (the Magic Kingdom, Epcot, Disney's Hollywood Studios, and Disney's Animal Kingdom), 17 resort hotels, a retail, dining, and entertainment complex, a sports complex, conference centers, campgrounds, water parks, and other recreational facilities. The Disneyland Resort includes two theme parks (Disneyland and Disney California Adventure), three resort hotels, and a retail, dining and entertainment complex. Internationally, the Company manages and has an effective 51% ownership interest in Disneyland Paris, which includes two theme parks (Disneyland Park and Walt Disney Studios Park), seven themed hotels, two convention centers, a shopping, dining and entertainment complex, and a 27-hole golf facility. The Company manages and has a 47% ownership interest in Hong Kong Disneyland Resort, which includes one theme park and two resort hotels. The Company has a majority stake in the management company and 43% ownership of Shanghai Disney Resort, which is currently under construction. The Company also earns royalties on revenues generated by the Tokyo Disneyland Resort, which includes two theme parks and three Disney-branded hotels, and is owned and operated by an unrelated Japanese corporation. The Company also manages and markets vacation club ownership interests through the Disney Vacation Club, operates the Disney Cruise Line, the Adventures by Disney guided group vacations business and the newly opened Aulani, a mixed-use Disney Resort and Spa in Hawaii. The Company's Walt Disney Imagineering unit designs and develops theme park concepts and attractions, as well as resort properties.

### Studio Entertainment

The Company produces and acquires live-action and animated motion pictures for worldwide distribution to the theatrical, home entertainment, and television markets. The Company distributes these products through its own distribution and marketing companies in the United States and both directly and through independent companies and joint ventures in foreign markets primarily under the Walt Disney Pictures, Touchstone Pictures, Pixar, Marvel, and Disneynature banners. We also distribute certain motion pictures for DreamWorks under the Touchstone Pictures banner. The Company also produces stage plays, musical recordings and live entertainment events.

### Consumer Products

The Company licenses trade names, characters and visual and literary properties to various manufacturers, retailers, show promoters, and publishers throughout the world. The Company also engages in retail and online distribution of products through The Disney Store and DisneyStore.com. The Disney Store is owned and operated in Europe, North America and Japan. The Company publishes entertainment and educational books and magazines and comic books for children and families and operates English language learning centers in China.

### Disney Interactive Media Group

The Company creates and delivers branded entertainment and lifestyle content across interactive media platforms. The primary operating businesses are Games which produces and distributes console, online and mobile games, and Online which develops

branded online services in the United States and internationally. The Interactive Media Group also manages the Disney-branded mobile phone business in Japan which provides mobile phone service and downloadable content to consumers. Certain properties are also licensed to third-party video game publishers.

SEGMENT INFORMATION

The operating segments reported below are the segments of the Company for which separate financial information is available and for which segment results are evaluated regularly by the Chief Executive Officer in deciding how to allocate resources and in assessing performance.

Segment operating results reflect earnings before corporate and unallocated shared expenses, restructuring and impairment charges, other income (expense), net interest expense, income taxes, and noncontrolling interests. Segment operating income includes equity in the income of investees. Equity investees consist primarily of AETN/Lifetime, which is a cable business included in the Media Networks segment. Corporate and unallocated shared expenses principally consist of corporate functions, executive management, and certain unallocated administrative support functions.

Equity in the income of investees by segment is as follows:

|  | **2011** | 2010 | 2009 |
|---|---|---|---|
| Media Networks [1] | $ **584** | $ 438 | $ 567 |
| Studio Entertainment | — | — | (4) |
| Consumer Products | — | — | 2 |
| Interactive Media | — | — | 2 |
| Corporate | **1** | 2 | 10 |
|  | $ **585** | $ 440 | $ 577 |

[1]     Substantially all of these amounts relate to investments at Cable Networks.

Beginning fiscal 2011, the Company made changes to certain transfer pricing arrangements between its business units. The most significant change was to the allocation of home video revenue and distribution costs between the Media Networks and Studio Entertainment segments for home video titles produced by the Media Networks segment and distributed by the Studio Entertainment segment. These changes will generally result in higher revenues, expenses and operating income at our Media Networks segment with offsetting declines at our Studio Entertainment segment.

Exhibit A - Page 76

The following segment results include allocations of certain costs, including information technology, pension, legal, and other shared services costs, which are allocated based on metrics designed to correlate with consumption. These allocations are agreed-upon amounts between the businesses and may differ from amounts that would be negotiated in arm's length transactions. In addition, all significant intersegment transactions have been eliminated except that Studio Entertainment revenues and operating income include an allocation of Consumer Products and Interactive Media revenues, which is meant to reflect royalties on sales of merchandise based on certain Studio film properties.

|  | 2011 | 2010 | 2009 |
|---|---|---|---|
| *Revenues* | | | |
| Media Networks | $ 18,714 | $ 17,162 | $ 16,209 |
| Parks and Resorts | 11,797 | 10,761 | 10,667 |
| Studio Entertainment | | | |
| Third parties | 6,061 | 6,495 | 6,016 |
| Intersegment | 290 | 206 | 120 |
| | 6,351 | 6,701 | 6,136 |
| Consumer Products | | | |
| Third parties | 3,335 | 2,876 | 2,533 |
| Intersegment | (286) | (198) | (108) |
| | 3,049 | 2,678 | 2,425 |
| Interactive Media | | | |
| Third parties | 986 | 769 | 724 |
| Intersegment | (4) | (8) | (12) |
| | 982 | 761 | 712 |
| Total consolidated revenues | $ 40,893 | $ 38,063 | $ 36,149 |
| *Segment operating income (loss)* | | | |
| Media Networks | $ 6,146 | $ 5,132 | $ 4,765 |
| Parks and Resorts | 1,553 | 1,318 | 1,418 |
| Studio Entertainment | 618 | 693 | 175 |
| Consumer Products | 816 | 677 | 609 |
| Interactive Media | (308) | (234) | (295) |
| Total segment operating income | $ 8,825 | $ 7,586 | $ 6,672 |
| *Reconciliation of segment operating income to income before income taxes* | | | |
| Segment operating income | $ 8,825 | $ 7,586 | $ 6,672 |
| Corporate and unallocated shared expenses | (459) | (420) | (398) |
| Restructuring and impairment charges | (55) | (270) | (492) |
| Other income | 75 | 140 | 342 |
| Net interest expense | (343) | (409) | (466) |
| Income before income taxes | $ 8,043 | $ 6,627 | $ 5,658 |
| *Capital expenditures* | | | |
| Media Networks | | | |
| Cable Networks | $ 179 | $ 132 | $ 151 |
| Broadcasting | 128 | 92 | 143 |
| Parks and Resorts | | | |
| Domestic | 2,294 | 1,295 | 1,039 |
| International | 429 | 238 | 143 |
| Studio Entertainment | 118 | 102 | 135 |
| Consumer Products | 115 | 97 | 46 |
| Interactive Media | 21 | 17 | 21 |
| Corporate | 275 | 137 | 75 |
| Total capital expenditures | $ 3,559 | $ 2,110 | $ 1,753 |

| | 2011 | 2010 | 2009 |
|---|---|---|---|
| *Depreciation expense* | | | |
| Media Networks | $ 229 | $ 213 | $ 197 |
| Parks and Resorts | | | |
| Domestic | 842 | 807 | 822 |
| International | 323 | 332 | 326 |
| Studio Entertainment | 53 | 56 | 50 |
| Consumer Products | 48 | 33 | 29 |
| Interactive Media | 16 | 19 | 28 |
| Corporate | 148 | 142 | 128 |
| Total depreciation expense | $ 1,659 | $ 1,602 | $ 1,580 |
| | | | |
| *Amortization of intangible assets* | | | |
| Media Networks | $ 8 | $ 9 | $ 9 |
| Parks and Resorts | — | — | — |
| Studio Entertainment | 79 | 33 | 10 |
| Consumer Products | 57 | 45 | 10 |
| Interactive Media | 38 | 24 | 22 |
| Corporate | — | — | — |
| Total amortization of intangible assets | $ 182 | $ 111 | $ 51 |
| | | | |
| *Identifiable assets* [1] [2] | | | |
| Media Networks | $ 27,244 | $ 27,112 | |
| Parks and Resorts | 19,530 | 17,529 | |
| Studio Entertainment | 12,221 | 12,742 | |
| Consumer Products | 4,992 | 4,786 | |
| Interactive Media | 1,801 | 1,756 | |
| Corporate [3] | 6,336 | 5,281 | |
| Total consolidated assets | $ 72,124 | $ 69,206 | |
| | | | |
| *Supplemental revenue data* | | | |
| Media Networks | | | |
| Advertising [4] | $ 7,668 | $ 7,099 | $ 6,624 |
| Affiliate Fees | 8,790 | 8,082 | 7,407 |
| Parks and Resorts | | | |
| Merchandise, food and beverage | 3,738 | 3,457 | 3,445 |
| Admissions | 3,870 | 3,504 | 3,403 |
| | | | |
| *Revenues* | | | |
| United States and Canada | $ 30,848 | $ 28,279 | $ 27,508 |
| Europe | 6,455 | 6,550 | 6,012 |
| Asia Pacific | 2,517 | 2,320 | 1,860 |
| Latin America and Other | 1,073 | 914 | 769 |
| | $ 40,893 | $ 38,063 | $ 36,149 |
| | | | |
| *Segment operating income* | | | |
| United States and Canada | $ 6,388 | $ 5,474 | $ 4,923 |
| Europe | 1,517 | 1,275 | 1,158 |
| Asia Pacific | 627 | 620 | 430 |
| Latin America and Other | 293 | 217 | 161 |
| | $ 8,825 | $ 7,586 | $ 6,672 |

| Long-lived assets [5] | 2011 | 2010 |
|---|---|---|
| United States and Canada | $ 47,124 | $ 47,766 |
| Europe | 6,458 | 5,090 |
| Asia Pacific | 2,037 | 1,828 |
| Latin America and Other | 267 | 237 |
| | $ 55,886 | $ 54,921 |

[1]    Identifiable assets include amounts associated with equity method investments. Equity method investments by segment are as follows:

| | 2011 | 2010 |
|---|---|---|
| Media Networks | $ 2,044 | $ 2,103 |
| Studio Entertainment | 2 | 2 |
| Interactive Media | 4 | 10 |
| Consumer Products | 1 | — |
| Corporate | 1 | 8 |
| | $ 2,052 | $ 2,123 |

[2]    Goodwill and intangible assets by segment are as follows:

| | 2011 | 2010 |
|---|---|---|
| Media Networks | $ 17,421 | $ 17,442 |
| Parks and Resorts | 172 | 171 |
| Studio Entertainment | 6,498 | 6,416 |
| Consumer Products | 3,715 | 3,699 |
| Interactive Media | 1,330 | 1,323 |
| Corporate | 130 | 130 |
| | $ 29,266 | $ 29,181 |

[3]    Primarily fixed assets, deferred tax assets, cash and cash equivalents.

[4]    Advertising revenue includes amounts reported in Interactive Media.

[5]    Long-lived assets include total assets less current assets, long-term receivables, deferred taxes, financial investments and derivatives recorded in other non-current assets.

# 2    Summary of Significant Accounting Policies

*Principles of Consolidation*

The consolidated financial statements of the Company include the accounts of The Walt Disney Company and its majority-owned and controlled subsidiaries. Intercompany accounts and transactions have been eliminated in consolidation. In December 1999, DVD Financing, Inc. (DFI), a subsidiary of Disney Vacation Development, Inc. and an indirect subsidiary of the Company, completed a receivables sale transaction that established a facility that permitted DFI to sell receivables arising from the sale of vacation club memberships on a periodic basis. In connection with this facility, DFI prepares separate financial statements, although its separate assets and liabilities are also consolidated in these financial statements. DFI's ability to sell new receivables under this facility ended on December 4, 2008. (See Note 16 for further discussion of this facility)

The Company enters into relationships or investments with other entities, and in certain instances, the entity in which the Company has a relationship or investment may qualify as a variable interest entity ("VIE"). A VIE is consolidated in the financial statements if the Company has the power to direct activities that most significantly impact the economic performance of the VIE and has the obligation to absorb losses or the right to receive benefits from the VIE that could potentially be significant to the VIE. Disneyland Paris, Hong Kong Disneyland Resort and Shanghai Disney Resort are VIEs, and given the nature of the Company's relationships with these entities, which include management agreements, the Company has consolidated Disneyland Paris, Hong Kong Disneyland Resort and Shanghai Disney Resort in its financial statements.

Exhibit A - Page 79

*Reporting Period*

The Company's fiscal year ends on the Saturday closest to September 30 and consists of fifty-two weeks with the exception that approximately every six years, we have a fifty-three week year. When a fifty-three week year occurs, the Company reports the additional week in the fourth quarter. Fiscal 2009 was a fifty-three week year beginning on September 28, 2008 and ending on October 3, 2009.

*Reclassifications*

Certain reclassifications have been made in the fiscal 2010 and fiscal 2009 financial statements and notes to conform to the fiscal 2011 presentation.

*Use of Estimates*

The preparation of financial statements in conformity with generally accepted accounting principles requires management to make estimates and assumptions that affect the amounts reported in the financial statements and footnotes thereto. Actual results may differ from those estimates.

*Revenue Recognition*

Broadcast advertising revenues are recognized when commercials are aired. Revenues from television subscription services related to the Company's primary cable programming services are recognized as services are provided. Certain of the Company's contracts with cable and satellite operators include annual live programming commitments. In these cases, recognition of revenues subject to the commitments is deferred until the annual commitments are satisfied, which generally results in higher revenue recognition in the second half of the year.

Revenues from advance theme park ticket sales are recognized when the tickets are used. For non-expiring, multi-day tickets, revenues are recognized over a four-year time period based on estimated usage, which is derived from historical usage patterns.

Revenues from the theatrical distribution of motion pictures are recognized when motion pictures are exhibited. Revenues from DVD and video game sales, net of anticipated returns and customer incentives, are recognized on the date that video units are made available for sale by retailers. Revenues from the licensing of feature films and television programming are recorded when the content is available for telecast by the licensee and when certain other conditions are met.

Merchandise licensing advances and guarantee royalty payments are recognized based on the contractual royalty rate when the licensed product is sold by the licensee. Non-refundable advances and minimum guarantee royalty payments in excess of royalties earned are generally recognized as revenue at the end of the contract term.

Revenues from our internet and mobile operations are recognized as services are rendered. Advertising revenues at our internet operations are recognized when advertisements are viewed online.

Taxes collected from customers and remitted to governmental authorities are presented in the Consolidated Statements of Income on a net basis.

*Allowance for Doubtful Accounts*

The Company maintains an allowance for doubtful accounts to reserve for potentially uncollectible receivables. The allowance for doubtful accounts is estimated based on our analysis of trends in overall receivables aging, specific identification of certain receivables that are at risk of not being paid, past collection experience and current economic trends. In times of domestic or global economic turmoil, the Company's estimates and judgments with respect to the collectability of its receivables are subject to greater uncertainty than in more stable periods.

*Advertising Expense*

Advertising costs are expensed as incurred. Advertising expense for fiscal 2011, 2010, and 2009 was $2.8 billion, $2.6 billion, and $2.7 billion, respectively.

*Cash and Cash Equivalents*

Cash and cash equivalents consist of cash on hand and marketable securities with original maturities of three months or less.

*Investments*

Debt securities that the Company has the positive intent and ability to hold to maturity are classified as "held-to-maturity" and reported at amortized cost. Debt securities not classified as held-to-maturity and marketable equity securities are classified as either

Exhibit A - Page 80

"trading" or "available-for-sale". Trading and available-for-sale securities are recorded at fair value with unrealized gains and losses included in earnings or accumulated other comprehensive income/(loss), respectively. All other equity securities are accounted for using either the cost method or the equity method.

The Company regularly reviews its investments to determine whether a decline in fair value below the cost basis is other than temporary. If the decline in fair value is determined to be other than temporary, the cost basis of the investment is written down to fair value.

*Translation Policy*

The U.S. dollar is the functional currency for the majority of our international operations. The local currency is the functional currency for Disneyland Paris, Hong Kong Disneyland Resort, Shanghai Disney Resort and international locations of The Disney Stores.

For U.S. dollar functional currency locations, foreign currency assets and liabilities are remeasured into U.S. dollars at end-of-period exchange rates, except for nonmonetary balance sheet accounts, which are remeasured at historical exchange rates. Revenue and expenses are remeasured at average exchange rates in effect during each period, except for those expenses related to the non-monetary balance sheet amounts, which are remeasured at historical exchange rates. Gains or losses from foreign currency remeasurement are included in income.

For local currency functional locations, assets and liabilities are translated at end-of-period rates while revenues and expenses are translated at average rates in effect during the period. Equity is translated at historical rates and the resulting cumulative translation adjustments are included as a component of accumulated other comprehensive income/(loss).

*Inventories*

Inventory primarily includes vacation timeshare units, merchandise, materials, and supplies. Carrying amounts of vacation ownership units are recorded at the lower of cost or net realizable value. Carrying amounts of merchandise, materials, and supplies inventories are generally determined on a moving average cost basis and are recorded at the lower of cost or market.

*Film and Television Costs*

Film and television costs include capitalizable production costs, production overhead, interest, development costs, and acquired production costs and are stated at the lower of cost, less accumulated amortization, or fair value. Acquired programming costs for the Company's television and cable networks are stated at the lower of cost, less accumulated amortization, or net realizable value. Acquired television broadcast program licenses and rights are recorded when the license period begins and the program is available for use. Marketing, distribution, and general and administrative costs are expensed as incurred.

Film and television production, participation and residual costs are expensed over the applicable product life cycle based upon the ratio of the current period's revenues to estimated remaining total revenues (Ultimate Revenues) for each production. For film productions, Ultimate Revenues include revenues from all sources that will be earned within ten years from the date of the initial theatrical release. For television series, Ultimate Revenues include revenues that will be earned within ten years from delivery of the first episode, or if still in production, five years from delivery of the most recent episode, if later. For acquired film libraries, remaining revenues include amounts to be earned for up to twenty years from the date of acquisition. Costs of film and television productions are subject to regular recoverability assessments which compare the estimated fair values with the unamortized costs. The amount by which the unamortized costs of film and television productions exceed their estimated fair values is written off. Film development costs for projects that have been abandoned or have not been set for production within three years are generally written off.

The costs of television broadcast rights for acquired movies, series and other programs are expensed based on the number of times the program is expected to be aired or on a straight-line basis over the useful life, as appropriate. Rights costs for multi-year sports programming arrangements are amortized during the applicable seasons based on the estimated relative value of each year in the arrangement. The estimated values of each year are based on our projections of revenues over the contract period which include advertising revenue and an allocation of affiliate revenue. If the annual contractual payments related to each season approximate each season's relative value, we expense the related contractual payments during the applicable season. Individual programs are written off when there are no plans to air or sublicense the program.

The net realizable values of network television broadcast program licenses and rights are reviewed using a daypart methodology. A daypart is defined as an aggregation of programs broadcast during a particular time of day or programs of a similar type. The Company's dayparts are: daytime, late night, primetime, news, children, and sports (includes network and cable). The net realizable values of other cable programming assets are reviewed on an aggregated basis for each cable channel.

71

*Internal-Use Software Costs*

The Company expenses costs incurred in the preliminary project stage of developing or acquiring internal use software, such as research and feasibility studies, as well as costs incurred in the post-implementation/operational stage, such as maintenance and training. Capitalization of software development costs occurs only after the preliminary-project stage is complete, management authorizes the project, and it is probable that the project will be completed and the software will be used for the function intended. As of October 1, 2011 and October 2, 2010, capitalized software costs, net of accumulated depreciation, totaled $486 million and $476 million, respectively. The capitalized costs are amortized on a straight-line basis over the estimated useful life of the software, ranging from 3-10 years.

*Software Product Development Costs*

Software product development costs incurred prior to reaching technological feasibility are expensed. We have determined that technological feasibility of our video game software is generally not established until substantially all product development is complete.

*Parks, Resorts and Other Property*

Parks, resorts, and other property are carried at historical cost. Depreciation is computed on the straight-line method over estimated useful lives as follows:

| | |
|---|---|
| Attractions | 25 – 40 years |
| Buildings and improvements | 20 – 40 years |
| Leasehold improvements | Life of lease or asset life if less |
| Land improvements | 20 – 40 years |
| Furniture, fixtures and equipment | 3 – 25 years |

*Goodwill, Other Intangible Assets and Long-Lived Assets*

The Company is required to test goodwill and other indefinite-lived intangible assets for impairment on an annual basis and if current events or circumstances require, on an interim basis. Goodwill is allocated to various reporting units, which are generally an operating segment or one level below the operating segment. The Company compares the fair value of each reporting unit to its carrying amount to determine if there is potential goodwill impairment. If the fair value of a reporting unit is less than its carrying value, an impairment loss is recorded to the extent that the fair value of the goodwill within the reporting unit is less than the carrying value of the goodwill.

To determine the fair value of our reporting units, we generally use a present value technique (discounted cash flow) corroborated by market multiples when available and as appropriate. We apply what we believe to be the most appropriate valuation methodology for each of our reporting units. We include in the projected cash flows an estimate of the revenue we believe the reporting unit would receive if the intellectual property developed by the reporting unit that is being used by other reporting units was licensed to an unrelated third party at its fair market value. These amounts are not necessarily the same as those included in segment operating results.

In times of adverse economic conditions in the global economy, the Company's long-term cash flow projections are subject to a greater degree of uncertainty than usual. If we had established different reporting units or utilized different valuation methodologies or assumptions, the impairment test results could differ, and we could be required to record impairment charges.

The Company is required to compare the fair values of other indefinite-lived intangible assets to their carrying amounts. If the carrying amount of an indefinite-lived intangible asset exceeds its fair value, an impairment loss is recognized. Fair values of other indefinite-lived intangible assets are determined based on discounted cash flows or appraised values, as appropriate.

The Company tests long-lived assets, including amortizable intangible assets, for impairment whenever events or changes in circumstances (triggering events) indicate that the carrying amount may not be recoverable. Once a triggering event has occurred, the impairment test employed is based on whether the intent is to hold the asset for continued use or to hold the asset for sale. The impairment test for assets held for use requires a comparison of cash flows expected to be generated over the useful life of an asset group against the carrying value of the asset group. An asset group is established by identifying the lowest level of cash flows generated by a group of assets that are largely independent of the cash flows of other assets and could include assets used across multiple businesses or segments. If the carrying value of the asset group exceeds the estimated undiscounted future cash flows, an impairment would be measured as the difference between the fair value of the group's long-lived assets and the carrying value of the group's long-lived assets. The impairment is allocated to the long-lived assets of the group on a pro rata basis using the relative carrying amount, but only to the extent the carrying value of each asset is above its fair value. For assets held for sale, to the extent the carrying value is greater than the asset's fair value less costs to sell, an impairment loss is recognized for the difference.

During fiscal years 2011 and 2010, the Company tested its goodwill and other intangible assets for impairment, and the impairment charges recorded were not material. During fiscal year 2009, the Company recorded an impairment charge of $142 million related to FCC radio licenses and a goodwill impairment charge totaling $29 million. The FCC radio license impairment charges reflected overall market declines in certain radio markets in which we operate. The FCC radio license and goodwill impairment charges, which were determined based on a discounted cash flow model, were recorded in "Restructuring and impairment charges" in the Consolidated Statements of Income.

Amortizable intangible assets are generally amortized on a straight-line basis over periods up to 40 years. The costs to periodically renew our intangible assets are expensed as incurred. The Company has determined that there are currently no legal, competitive, economic or other factors that materially limit the useful life of our FCC licenses and trademarks.

The Company expects its aggregate annual amortization expense for existing amortizable intangible assets for fiscal years 2012 through 2016 to be as follows:

| | | |
|---|---|---|
| 2012 | $ | 176 |
| 2013 | | 156 |
| 2014 | | 119 |
| 2015 | | 110 |
| 2016 | | 106 |

*Risk Management Contracts*

In the normal course of business, the Company employs a variety of financial instruments to manage its exposure to fluctuations in interest rates, foreign currency exchange rates, and investments in equity and debt securities, including interest rate and cross-currency swap agreements, and forward and option contracts.

The Company formally documents all relationships between hedging instruments and hedged items, as well as its risk management objectives and strategies for undertaking various hedge transactions. There are two types of derivatives into which the Company enters: hedges of fair value exposure and hedges of cash flow exposure. Hedges of fair value exposure are entered into in order to hedge the fair value of a recognized asset, liability, or a firm commitment. Hedges of cash flow exposure are entered into in order to hedge a forecasted transaction (e.g. forecasted revenue) or the variability of cash flows to be paid or received, related to a recognized liability or asset (e.g. floating rate debt).

The Company designates and assigns the financial instruments as hedges of forecasted transactions, specific assets or specific liabilities. When hedged assets or liabilities are sold or extinguished or the forecasted transactions being hedged are no longer expected to occur, the Company recognizes the gain or loss on the designated hedging instruments.

Option premiums and unrealized gains on forward contracts and the accrued differential for interest rate and cross-currency swaps to be received under the agreements are recorded on the balance sheet as other assets. Unrealized losses on forward contracts and the accrued differential for interest rate and cross-currency swaps to be paid under the agreements are included in liabilities. Realized gains and losses from hedges are classified in the income statement consistent with the accounting treatment of the items being hedged. The Company accrues the differential for interest rate and cross-currency swaps to be paid or received under the agreements as interest rates and exchange rates change as adjustments to interest expense over the lives of the swaps. Gains and losses on the termination of effective swap agreements, prior to their original maturity, are deferred and amortized to interest expense over the remaining term of the underlying hedged transactions.

The Company enters into risk management contracts that are not designated as hedges and do not qualify for hedge accounting. These contracts are intended to offset certain economic exposures of the Company and are carried at market value with any changes in value recorded in earnings. Cash flows from hedging activities are classified in the Consolidated Statements of Cash Flows under the same category as the cash flows from the related assets, liabilities or forecasted transactions (see Notes 9 and 17).

*Income Taxes*

The Company accounts for current and deferred income taxes. Deferred income tax assets and liabilities are recorded with respect to temporary differences in the accounting treatment of items for financial reporting purposes and for income tax purposes. Where, based on the weight of all available evidence, it is more likely than not that some amount of recorded deferred tax assets will not be realized, a valuation allowance is established for the amount that, in management's judgment, is sufficient to reduce the deferred tax asset to an amount that is more likely than not to be realized.

Exhibit A - Page 83

A tax position must meet a minimum probability threshold before a financial statement benefit is recognized. The minimum threshold is defined as a tax position that is more likely than not to be sustained upon examination by the applicable taxing authority, including resolution of any related appeals or litigation processes, based on the technical merits of the position. The tax benefit to be recognized is measured as the largest amount of benefit that is greater than fifty percent likely of being realized upon ultimate settlement.

*Earnings Per Share*

The Company presents both basic and diluted earnings per share (EPS) amounts. Basic EPS is calculated by dividing net income attributable to Disney by the weighted average number of common shares outstanding during the year. Diluted EPS is based upon the weighted average number of common and common equivalent shares outstanding during the year, which is calculated using the treasury-stock method for equity-based awards (Awards). Common equivalent shares are excluded from the computation in periods for which they have an anti-dilutive effect. Stock options for which the exercise price exceeds the average market price over the period are anti-dilutive and, accordingly, are excluded from the calculation.

A reconciliation of the weighted average number of common and common equivalent shares outstanding and the number of Awards excluded from the diluted earnings per share calculation, as they were anti-dilutive, are as follows:

|  | 2011 | 2010 | 2009 |
|---|---|---|---|
| Weighted average number of common shares outstanding (basic) | **1,878** | 1,915 | 1,856 |
| Weighted average dilutive impact of Awards | **31** | 33 | 19 |
| Weighted average number of common and common equivalent shares outstanding (diluted) | **1,909** | 1,948 | 1,875 |
| Awards excluded from diluted earnings per share | **8** | 37 | 145 |

# 3  New Accounting Pronouncements

*Revenue Arrangements with Multiple Deliverables*

In October 2009, the Financial Accounting Standards Board (FASB) issued guidance on revenue arrangements with multiple deliverables effective for the Company's 2011 fiscal year. The guidance revises the criteria for separating, measuring, and allocating arrangement consideration to each deliverable in a multiple element arrangement. The guidance requires companies to allocate revenue using the relative selling price of each deliverable, which must be estimated if the company does not have a history of selling the deliverable on a stand-alone basis or third-party evidence of selling price. The Company adopted the provisions of this guidance at the beginning of fiscal year 2011, and the adoption did not have a material impact on the Company's financial statements.

*Transfers and Servicing of Financial Assets*

In June 2009, the FASB issued guidance on transfers and servicing of financial assets to eliminate the concept of a qualifying special-purpose entity, change the requirements for off balance sheet accounting for financial assets including limiting the circumstances where off balance sheet treatment for a portion of a financial asset is allowable, and require additional disclosures. The Company adopted the provisions of this guidance at the beginning of fiscal year 2011, and the adoption did not have a material impact on the Company's financial statements.

*Variable Interest Entities*

In June 2009, the FASB issued guidance to revise the approach to determine when a variable interest entity (VIE) should be consolidated. The new consolidation model for VIEs considers whether an entity has the power to direct the activities that most significantly impact a VIE's economic performance and shares in the significant risks and rewards of the VIE. The guidance on VIEs requires companies to continually reassess VIEs to determine if consolidation is appropriate and provide additional disclosures. The Company adopted the provisions of this guidance at the beginning of fiscal year 2011, and the adoption did not have a material impact on the Company's financial statements.

*Employee Compensation – Retirement Benefits*

In September 2006, the FASB issued guidance that requires recognition of the overfunded or underfunded status of defined benefit pension and other postretirement plans as an asset or liability in the statement of financial position and changes in that funded status to be recognized in comprehensive income in the year in which the changes occur. The guidance on retirement benefits also requires measurement of the funded status of a plan as of the end of the fiscal year. The Company adopted the recognition provision in fiscal year 2007 which resulted in a $261 million charge to accumulated other comprehensive income.

The Company adopted the measurement date provision by remeasuring plan assets and benefit obligations at the beginning of fiscal 2009. Adoption of the measurement date provisions resulted in a reduction of $35 million to retained earnings and a $100 million benefit to accumulated other comprehensive income.

Key assumptions used for the measurement of pension and postretirement medical plans at the beginning of fiscal 2009 were 7.80% for the discount rate, 7.50% for the rate of return on plan assets, and 5.00% for salary increases. Based on this measurement of plan assets and benefit obligations, pension and postretirement medical costs for fiscal 2009 were $214 million.

# 4   Acquisitions

### UTH Russia Limited

On November 18, 2011, the Company acquired a 49% ownership interest in the Seven TV network from UTH Russia Limited (UTH) for $300 million. The Seven TV network will be converted to an ad-supported, free-to-air Disney Channel in Russia.

### UTV

On May 9, 2008, the Company acquired a 24% interest (bringing its undiluted interest to 37%) in UTV Software Communications Limited (UTV), a media company headquartered and publicly traded in India, for approximately $197 million. In accordance with Indian securities regulations, the Company was required to make an open tender offer to purchase up to an additional 23% of UTV's publicly traded voting shares for a price equivalent to the May 9th, 2008 Indian rupee purchase price. In November 2008, the Company completed the open offer and acquired an incremental 23% of UTV's voting shares for approximately $138 million bringing its undiluted interest to 60%. UTV's founder has a four-year option which expires in November 2012 to buy all or a portion of the shares acquired by the Company during the open-offer period at a price no less than the Company's open-offer price. The Company does not have the right to vote the shares subject to the option until the expiration of the option and accordingly the Company's ownership interest in voting shares was 48%. In January 2010, UTV issued additional shares in exchange for the outstanding noncontrolling interest of one of its subsidiaries diluting the Company's direct interest in UTV to 50% (39% voting interest).

In fiscal 2009, the Company wrote down its investment in UTV to fair value and recorded non-cash impairment charges totaling $65 million. The fair value of the Company's investment in UTV was estimated based on the Company's internal valuation of the UTV business using an income approach (discounted cash flow model). The Company believes the principal market for its long-term strategic investment in UTV would be a privately negotiated transaction with another strategic investor and that the participants in this market would value this investment using the income approach. Accordingly, the income approach provided the most appropriate indicator of fair value of the Company's investment in UTV rather than the price of individual shares traded on Indian stock exchanges.

On July 25, 2011, the UTV board of directors approved a proposal submitted by the Company to acquire the publicly held shares of UTV through a delisting offer process. Subsequently, the UTV shareholders approved the delisting of UTV's equity shares from the Indian stock exchanges. The delisting process is governed by Indian law and will, if completed, involve an offer by the Company to acquire shares publicly traded on the Indian stock exchanges at a price determined through the offer process. The final offer price is subject to the Company's acceptance and is currently limited in the Company's proposal to 1,000 Indian rupees per share. The Company's proposal also contemplates the purchase of all shares held by the founder of UTV, which constitute 20% of UTV, at the final offer price. The founder's shares and the publicly held shares constitute all the UTV shares that the Company does not currently own. The transaction is subject to, among other things, Indian regulatory approval and the Company's acceptance of the price per share that results from the delisting offer process. If completed, the Company's interest in UTV would increase to at least 90% and result in a delisting of UTV's shares.

### Playdom

On August 27, 2010, the Company acquired Playdom, Inc. (Playdom), a company that develops online social games. This acquisition is designed to strengthen the Company's digital gaming portfolio and provide access to a new customer base. Total consideration was approximately $563 million, subject to certain conditions and adjustments, of which approximately $108 million is subject to vesting conditions and recognized as post-close compensation expense. Additional consideration of up to $200 million may be paid if Playdom achieves predefined revenues and earnings targets for calendar year 2012. The Company has recognized the fair value (determined by a probability weighting of the potential payouts) of the additional consideration as a liability and subsequent changes in the estimate of fair value up to the ultimate amount to be paid, will be recognized in earnings.

Exhibit A - Page 85

*The Disney Store Japan*

On March 31, 2010, the Company acquired all of the outstanding shares of Retail Networks Company Limited (The Disney Store Japan) in exchange for a $17 million note. At the time of the acquisition, The Disney Store Japan had a cash balance of $13 million. In connection with the acquisition, the Company recognized a $22 million non-cash gain from the deemed termination of the existing licensing arrangement. The gain is reported in "Other income" in the fiscal 2010 Consolidated Statement of Income.

*Marvel*

On December 31, 2009, the Company completed a cash and stock acquisition for the outstanding capital stock of Marvel Entertainment, Inc. (Marvel), a character-based entertainment company. This acquisition is consistent with the Company's strategic value creation through utilization of intellectual properties across Disney's multiple platforms and territories.

The acquisition purchase price totaled $4.2 billion. In accordance with the terms of the acquisition, Marvel shareholders received $30 per share in cash and 0.7452 Disney shares for each Marvel share they owned. In total, the Company paid $2.4 billion in cash and distributed shares valued at $1.9 billion (approximately 59 million shares of Disney common stock at a price of $32.25).

The Company is required to allocate the purchase price to tangible and identifiable intangible assets acquired and liabilities assumed based on their fair values. The excess of the purchase price over those fair values is recorded as goodwill.

The following table summarizes our allocation of the purchase price:

|  | Estimated Fair Value |
| --- | --- |
| Cash and cash equivalents | $    105 |
| Accounts receivable and other assets | 137 |
| Film costs | 304 |
| Intangible assets | 2,870 |
| Goodwill | 2,269 |
| Total assets acquired | 5,685 |
| Accounts payable and other liabilities | (320) |
| Deferred income taxes | (1,033) |
| Noncontrolling interests | (90) |
|  | $    4,242 |

Intangible assets primarily consist of character-based intellectual property with an estimated useful life of approximately 40 years.

The goodwill reflects the value to Disney from leveraging Marvel intellectual property across our distribution channels, taking advantage of Disney's established global reach. The goodwill recorded as part of this acquisition is not amortizable for tax purposes.

*AETN / Lifetime*

On September 15, 2009, the Company and the Hearst Corporation (Hearst) both contributed their 50% interests in Lifetime Entertainment Services LLC (Lifetime) to A&E Television Networks, LLC (AETN) in exchange for an increased interest in AETN. Prior to this transaction, the Company and Hearst each held 37.5% of AETN while NBC Universal (NBCU) held 25%. The Company accounted for the transaction as a sale of a portion of its interest in Lifetime which resulted in a $228 million non-cash pre-tax gain ($142 million after-tax) reflecting the difference between the Company's carrying amount of the Lifetime interest sold and the fair value of the incremental AETN interest received. Following the transaction the Company's ownership interest in the combined AETN/Lifetime is approximately 42%. Under the terms of the agreement, NBCU may elect or be required to exit the combined AETN/Lifetime over a period of up to 15 years, in which event the Company and Hearst would each own 50%. The Company accounts for its interest in the combined AETN/Lifetime as an equity method investment consistent with how it previously accounted for AETN and Lifetime.

*Jetix Europe*

In December 2008, the Company acquired an additional 26% interest in Jetix Europe N.V., a publicly traded pan-European kids' entertainment company, for approximately $354 million (bringing our total ownership interest to over 99%). The Company intends to acquire the remaining outstanding shares through market purchases and other means. The Company re-branded the Jetix channels to either Disney Channel or Disney XD.

Exhibit A - Page 86

*Goodwill*

The changes in the carrying amount of goodwill for the years ended October 1, 2011 and October 2, 2010 are as follows:

| | Media Networks | Parks and Resorts | Studio Entertainment | Consumer Products | Interactive Media | Total |
|---|---|---|---|---|---|---|
| Balance at October 3, 2009 | $ 15,744 | $ 172 | $ 4,737 | $ 422 | $ 608 | $ 21,683 |
| Acquisitions | — | — | 781 | 1,394 | 511 | 2,686 |
| Dispositions | (3) | — | — | (9) | — | (12) |
| Other, net [1] | (4) | (1) | (250) | (2) | — | (257) |
| Balance at October 2, 2010 | $ 15,737 | $ 171 | $ 5,268 | $ 1,805 | $ 1,119 | $ 24,100 |
| Acquisitions | 9 | — | — | — | 10 | 19 |
| Dispositions | (17) | — | — | — | — | (17) |
| Other, net | (1) | 1 | 16 | (8) | 35 | 43 |
| **Balance at October 1, 2011** | **$ 15,728** | **$ 172** | **$ 5,284** | **$ 1,797** | **$ 1,164** | **$ 24,145** |

[1]  The amount for Studio Entertainment includes a reclassification of $232 million for Miramax goodwill to "Other Assets" in the fiscal 2010 Consolidated Balance Sheet. See Note 5.

The carrying amount of goodwill at October 1, 2011, October 2, 2010 and October 3, 2009 includes accumulated impairments of $29 million at Interactive Media.

## 5   Dispositions and Other Income (Expense)

*Miramax*

On December 3, 2010, the Company sold Miramax Film NY, LLC (Miramax) for $663 million. Net proceeds which reflect closing adjustments, the settlement of related claims and obligations and Miramax's cash balance at closing were $532 million, resulting in a pre-tax gain of $64 million, which is reported in "Other income" in the fiscal 2011 Consolidated Statement of Income. The book value of Miramax included $217 million of allocated goodwill that is not deductible for tax purposes. Accordingly, tax expense recorded in connection with the transaction was approximately $103 million resulting in an after tax loss of $39 million.

*Other Dispositions*

The following dispositions occurred during fiscal 2011, 2010 and 2009:

- On November 1, 2010, the Company sold its interest in Bass LLC for $5 million, resulting in a pre-tax gain of $11 million

- On May 12, 2010, the Company sold the rights and assets related to the Power Rangers property for $65 million, resulting in a pre-tax gain of $43 million

- On January 27, 2010, the Company sold its investment in a pay television service in Europe for $78 million, resulting in a pre-tax gain of $48 million

- On November 25, 2009, the Company sold its investment in a television service in Europe for $37 million, resulting in a pre-tax gain of $27 million

- On December 22, 2008, the Company sold its investment in two pay television services in Latin America, for approximately $185 million, resulting in a pre-tax gain of $114 million

These gains are reported in "Other income (expense)" in the Consolidated Statements of Income.

*Other income*

Other income is as follows:

| | 2011 | 2010 | 2009 |
|---|---|---|---|
| Gain on sale of Miramax | $ 64 | $ — | $ — |
| Gain on sale of Bass | 11 | — | — |
| Gain on sales of investments in television services in Europe | — | 75 | — |
| Gain on sale of Power Rangers property | — | 43 | — |
| Gain related to the acquisition of The Disney Store Japan | — | 22 | — |
| Gain on Lifetime/AETN transaction | — | — | 228 |
| Gain on sale of investment in two pay television services in Latin America | — | — | 114 |
| Other income | $ 75 | $ 140 | $ 342 |

## 6   Investments

Investments consist of the following:

| | October 1, 2011 | October 2, 2010 |
|---|---|---|
| Investments, equity basis [1] | $ 2,052 | $ 2,123 |
| Investments, other | 346 | 354 |
| Investment in aircraft leveraged leases | 37 | 36 |
| | $ 2,435 | $ 2,513 |

[1]   Equity investments consist of investments in companies over which the Company has significant influence but not the majority of the equity or risks and rewards.

*Investments, Equity Basis*

A summary of combined financial information for equity investments, which primarily includes cable investments such as AETN/Lifetime, is as follows:

| | 2011 | 2010 | 2009 |
|---|---|---|---|
| *Results of Operations:* | | | |
| Revenues | $ 5,529 | $ 5,148 | $ 4,656 |
| Net Income | $ 1,417 | $ 1,166 | $ 1,346 |

| | October 1, 2011 | October 2, 2010 | October 3, 2009 |
|---|---|---|---|
| *Balance Sheet* | | | |
| Current assets | $ 3,123 | $ 3,055 | $ 2,928 |
| Non-current assets | 5,430 | 5,643 | 5,561 |
| | $ 8,553 | $ 8,698 | $ 8,489 |
| Current liabilities | $ 1,488 | $ 1,504 | $ 1,369 |
| Non-current liabilities | 1,013 | 1,039 | 1,002 |
| Shareholders' equity | 6,052 | 6,155 | 6,118 |
| | $ 8,553 | $ 8,698 | $ 8,489 |

*Investments, Other*

As of October 1, 2011 and October 2, 2010, the Company held $183 million and $79 million, respectively, of securities classified as available-for-sale and $163 million and $275 million, respectively, of non-publicly traded cost-method investments.

In fiscal 2011, 2010, and 2009 the Company had no significant gains or losses on available-for-sale securities.

In fiscal 2011, 2010 and 2009, the Company recorded non-cash charges of $24 million, $26 million and $86 million, respectively, to reflect other-than-temporary losses in value of certain investments. The charge in 2009 was primarily related to our investment in UTV.

## 7   International Theme Park Investments

The Company has a 51% effective ownership interest in the operations of Disneyland Paris, a 47% ownership interest in the operations of Hong Kong Disneyland Resort and a 43% ownership interest in the operations of Shanghai Disney Resort, all of which are VIEs and are consolidated in the Company's financial statements. See Note 2 for the Company's policy on consolidating VIEs.

The following tables present summarized balance sheet information for the Company as of October 1, 2011 and October 2, 2010, reflecting the impact of consolidating the balance sheets of Disneyland Paris, Hong Kong Disneyland Resort, and Shanghai Disney Resort.

| | As of October 1, 2011 | | |
|---|---|---|---|
| | Before International Theme Parks Consolidation | International Theme Parks and Adjustments | Total |
| Cash and cash equivalents | $   2,407 | $   778 | $   3,185 |
| Other current assets | 10,323 | 249 | 10,572 |
| Total current assets | 12,730 | 1,027 | 13,757 |
| Investments | 3,791 | (1,356) | 2,435 |
| Fixed assets | 15,386 | 4,309 | 19,695 |
| Other assets | 36,137 | 100 | 36,237 |
| Total assets | $  68,044 | $  4,080 | $  72,124 |
| Current portion of borrowings | $   2,866 | $   189 | $   3,055 |
| Other current liabilities | 8,459 | 574 | 9,033 |
| Total current liabilities | 11,325 | 763 | 12,088 |
| Borrowings | 8,800 | 2,122 | 10,922 |
| Deferred income taxes and other long-term liabilities | 9,507 | 154 | 9,661 |
| Equity | 38,412 | 1,041 | 39,453 |
| Total liabilities and equity | $  68,044 | $  4,080 | $  72,124 |

| | As of October 2, 2010 | | |
|---|---|---|---|
| | Before International Theme Parks Consolidation | International Theme Parks and Adjustments | Total |
| Cash and cash equivalents | $   2,065 | $   657 | $   2,722 |
| Other current assets | 9,264 | 239 | 9,503 |
| Total current assets | 11,329 | 896 | 12,225 |
| Investments | 3,581 | (1,068) | 2,513 |
| Fixed assets | 13,610 | 4,196 | 17,806 |
| Other assets | 36,564 | 98 | 36,662 |
| Total assets | $  65,084 | $  4,122 | $  69,206 |
| Current portion of borrowings | $   2,182 | $   168 | $   2,350 |
| Other current liabilities | 8,069 | 581 | 8,650 |
| Total current liabilities | 10,251 | 749 | 11,000 |
| Borrowings | 7,712 | 2,418 | 10,130 |
| Deferred income taxes and other long-term liabilities | 8,582 | 152 | 8,734 |
| Equity | 38,539 | 803 | 39,342 |
| Total liabilities and equity | $  65,084 | $  4,122 | $  69,206 |

Exhibit A - Page 89

The following table presents summarized income statement information of the Company for the year ended October 1, 2011, reflecting the impact of consolidating the income statements of Disneyland Paris, Hong Kong Disneyland Resort, and Shanghai Disney Resort.

| | Before International Theme Parks Consolidation[1] | International Theme Parks and Adjustments | Total |
|---|---|---|---|
| Revenues | $ 38,672 | $ 2,221 | $ 40,893 |
| Cost and expenses | (30,993) | (2,119) | (33,112) |
| Restructuring and impairment charges | (55) | — | (55) |
| Other income | 75 | — | 75 |
| Net interest expense | (246) | (97) | (343) |
| Equity in the income of investees | 578 | 7 | 585 |
| Income before income taxes | 8,031 | 12 | 8,043 |
| Income taxes | (2,762) | (23) | (2,785) |
| Net income | $ 5,269 | $ (11) | $ 5,258 |

[1] These amounts include Disneyland Paris, Hong Kong Disneyland Resort and Shanghai Disney Resort under the equity method of accounting. As such, royalty and management fee income from these operations is included in Revenues and our share of their net income/(loss) is included in Equity in the income of investees.

The following table presents summarized cash flow statement information of the Company for the year ended October 1, 2011, reflecting the impact of consolidating the cash flow statements of Disneyland Paris, Hong Kong Disneyland Resort, and Shanghai Disney Resort.

| | Before International Theme Parks Consolidation | International Theme Parks and Adjustments | Total |
|---|---|---|---|
| Cash provided by operations | $ 6,675 | $ 319 | $ 6,994 |
| Investments in parks, resorts, and other property | (3,190) | (369) | (3,559) |
| Cash provided by other investing activities | — | 273 | 273 |
| Cash used in financing activities | (3,131) | (102) | (3,233) |
| Impact of exchange rates on cash and cash equivalents | (12) | — | (12) |
| Increase in cash and cash equivalents | 342 | 121 | 463 |
| Cash and cash equivalents, beginning of year | 2,065 | 657 | 2,722 |
| Cash and cash equivalents, end of year | $ 2,407 | $ 778 | $ 3,185 |

*Disneyland Paris Financial Restructuring*

Effective October 1, 2004, Disneyland Paris, the Company, and Disneyland Paris's lenders finalized a Memorandum of Agreement (MOA) related to the financial restructuring of Disneyland Paris (the 2005 Financial Restructuring) which provided for new financing as well as the restructuring of Disneyland Paris's existing financing at that time. The transactions contemplated by the MOA were fully implemented on February 23, 2005 with the completion of a €253 million equity rights offering in which the Company invested €100 million. The MOA included provisions for a ten-year €100 million line of credit from the Company for liquidity needs which has not been drawn and deferral of certain royalties and management fees payable by Disneyland Paris to the Company as follows:

- Royalties and management fees for fiscal 2005 through fiscal 2009, totaling €125 million, payable to the Company have been deferred and converted into subordinated long-term borrowings

- Royalties and management fees for fiscal 2007 through fiscal 2014, of up to €25 million per year, are subject to conditional deferral and conversion into subordinated long-term borrowings if operating results do not achieve specified levels. Royalties and management fees for fiscal 2008 and 2007, subject to conditional deferral, were not deferred and have been paid. Royalties and management fees for fiscal 2010 and 2009, subject to conditional deferral, have been deferred and converted into subordinated long-term borrowings. Based on operating results and subject to third-party confirmation, the

80

Company will defer €25 million of royalties and management fees subject to conditional deferral for fiscal 2011. The Company also deferred an additional €9 million of royalties so that Disneyland Paris could comply with its annual financial covenants. (See further discussion in Note 9)

Certain indirect, wholly-owned subsidiaries of The Walt Disney Company have liability as current or former general partners of Disney S.C.A. In addition to their equity interest in Disney S.C.A., certain of these subsidiaries of the Company have been capitalized with interest-bearing demand notes with an aggregate face value of €200 million. In addition, interest of €41 million has accrued on the notes from the date of issuance and has been added to the amount owed.

*Hong Kong Disneyland Resort Capital Realignment*

In July 2009, the Company entered into a capital realignment and expansion plan for Hong Kong Disneyland Resort (HKDL) with the Government of the Hong Kong Special Administrative Region (HKSAR), HKDL's majority shareholder. Key provisions of the plan include:

- The Company converted its $354 million term and revolving credit facility loan to HKDL into equity during fiscal 2009. This was accompanied by conversion of an equal amount of the HKSAR loan to HKDL into equity

- The Company would make approximately $0.4 billion of equity contributions to fund HKDL during the expansion, which is currently scheduled to be completed in phases by 2013. The actual amount of equity contributions by the Company may differ depending on the actual final cost of the expansion and operating results of HKDL during the relevant timeframe. The HKSAR will convert an additional amount of its loan to HKDL equal to these contributions into equity, subject to a maximum conversion amount that would leave approximately HK $1.0 billion ($128 million at October 1, 2011 exchange rates) of the HKSAR loan to HKDL outstanding. At October 1, 2011, the HKSAR loan to HKDL was $330 million. During fiscal 2011, 2010 and 2009, the Company made equity contributions totaling $153 million, $66 million and $40 million, respectively.

As a result of the above arrangement, the Company's interest in HKDL has increased from 43% to 47% and is projected to increase to approximately 48% although the Company's ending ownership will depend on the aggregate amount of equity contributions made by the Company pursuant to the expansion plan.

*Shanghai Disney Resort*

On April 8, 2011, the Company and Shanghai Shendi (Group) Co., Ltd (Shendi) announced that the Chinese central government in Beijing had approved an agreement to build and operate a Disney resort in the Pudong district of Shanghai (Shanghai Disney Resort) that is operated through a joint venture between the Company and Shendi, in which Shendi owns a 57% interest and the Company owns 43%. Shanghai Disney Resort is scheduled to open in approximately five years. The project will be constructed in phases, and we expect the total investment to be approximately 24.5 billion yuan to build the theme park and an additional 4.5 billion yuan to build other aspects of the resort, including two hotels and a retail, dining and entertainment area. The Company will finance 43% of the initial investment in accordance with its equity ownership percentage. The Company consolidates Shanghai Disney Resort for financial statement reporting purposes due to the Company's involvement in the management of the resort.

Exhibit A - Page 91

## 8  Film and Television Costs

Film and Television costs are as follows:

|  | October 1, 2011 | | October 2, 2010 | |
|---|---|---|---|---|
| Theatrical film costs |  |  |  |  |
| Released, less amortization | $ | 1,580 | $ | 1,551 |
| Completed, not released |  | 3 |  | 290 |
| In-process |  | 1,198 |  | 1,325 |
| In development or pre-production |  | 175 |  | 138 |
|  |  | 2,956 |  | 3,304 |
| Television costs |  |  |  |  |
| Released, less amortization |  | 688 |  | 790 |
| Completed, not released |  | 259 |  | 164 |
| In-process |  | 231 |  | 153 |
| In development or pre-production |  | — |  | 6 |
|  |  | 1,178 |  | 1,113 |
| Television broadcast rights |  | 897 |  | 1,034 |
|  |  | 5,031 |  | 5,451 |
| Less current portion |  | 674 |  | 678 |
| Non-current portion | $ | 4,357 | $ | 4,773 |

Based on management's total gross revenue estimates as of October 1, 2011, approximately 76% of unamortized film and television costs for released productions (excluding amounts allocated to acquired film and television libraries) is expected to be amortized during the next three years. During fiscal year 2016, we expect an amortization level of 80% will be reached. Approximately $763 million of accrued participation and residual liabilities will be paid in fiscal year 2012. The Company expects to amortize, based on current estimates, approximately $1.1 billion in capitalized film and television production costs during fiscal 2012.

At October 1, 2011, acquired film and television libraries have remaining unamortized costs of $252 million, which are generally amortized straight-line over a weighted-average remaining period of approximately 9 years.

Exhibit A - Page 92

## 9  Borrowings

The Company's borrowings at October 1, 2011 and October 2, 2010, including the impact of interest rate swaps designated as hedges, are summarized below:

| | 2011 | 2010 | Stated Interest Rate [1] | Interest rate and Cross-Currency Swaps [2] | | Effective Interest Rate [3] | Swap Maturities |
|---|---|---|---|---|---|---|---|
| | | | | Pay Floating | Pay Fixed | | |
| Commercial paper borrowings | $ 1,583 | $ 1,190 | 0.15% | $ — | $ — | 0.15% | |
| U.S. medium-term notes | 8,400 | 6,815 | 4.84% | 1,050 | — | 3.87% | 2012-2018 |
| European medium-term notes | 91 | 273 | 1.65% | 91 | — | 0.87% | 2013 |
| Other foreign currency denominated debt | 1,020 | 965 | 0.86% | 1,020 | — | 0.79% | 2013 |
| Capital Cities/ABC debt | 114 | 115 | 8.75% | — | — | 6.09% | |
| Other [4] | 458 | 536 | — | — | — | — | |
| | 11,666 | 9,894 | 3.68% | 2,161 | — | 2.94% | |
| Disneyland Paris (DLP) and Hong Kong Disneyland Resort (HKDL): | | | | | | | |
| DLP – CDC loans | 1,440 | 1,417 | 5.04% | — | — | 5.11% | |
| DLP – Credit facilities & other | 116 | 228 | 4.55% | — | — | 5.83% | |
| DLP – Other advances | 425 | 468 | 3.04% | — | — | 3.10% | |
| HKDL – Borrowings | 330 | 473 | 3.25% | — | — | 2.81% | |
| | 2,311 | 2,586 | 4.39% | — | — | 4.45% | |
| Total borrowings | 13,977 | 12,480 | 3.80% | 2,161 | — | 3.21% | |
| Less current portion | 3,055 | 2,350 | 2.69% | 50 | — | 2.17% | |
| Total long-term borrowings | $ 10,922 | $ 10,130 | | $ 2,111 | $ — | | |

[1]  The stated interest rate represents the weighted-average coupon rate for each category of borrowings. For floating rate borrowings, interest rates are based upon the rates at October 1, 2011; these rates are not necessarily an indication of future interest rates.

[2]  Amounts represent notional values of interest rate and cross-currency swaps as of October 1, 2011.

[3]  The effective interest rate includes the impact of existing and terminated interest rate and cross-currency swaps on the stated rate of interest and reflects the estimated market interest rate for certain Disneyland Paris borrowings as of the time that they were modified during the 2005 Financial Restructuring. Other adjustments to the stated interest rate such as purchase accounting adjustments and debt issuance costs did not have a material impact on the overall effective interest rate.

[4]  Includes market value adjustments for debt with qualifying hedges totaling $284 million and $315 million at October 1, 2011 and October 2, 2010, respectively.

### Commercial Paper

At October 1, 2011, the Company had $1.6 billion of commercial paper debt outstanding. In February 2011, the Company entered into a new four-year $2.25 billion bank facility with a syndicate of lenders. This facility, in combination with an existing $2.25 billion bank facility that matures in 2013, is used to support commercial paper borrowings. These bank facilities allow for borrowings at LIBOR-based rates plus a spread, which depends on the Company's public debt rating and can range from 0.33% to 4.50%. The Company also has the ability to issue up to $800 million of letters of credit under the new facility, which if utilized, reduces available borrowings under this facility. As of October 1, 2011, $315 million of letters of credit had been issued of which $47 million was issued under this facility. The Company's bank facilities contain only one financial covenant, relating to interest coverage, which the Company met on October 1, 2011 by a significant margin. The Company's bank facilities also specifically exclude certain entities, including Disneyland Paris, Hong Kong Disneyland Resort and Shanghai Disney Resort, from any representations, covenants, or events of default.

### Shelf Registration Statement

At October 1, 2011, the Company had a shelf registration statement which allows the Company to issue various types of debt instruments, such as fixed or floating rate notes, U.S. dollar or foreign currency denominated notes, redeemable notes, global notes, and dual currency or other indexed notes. Issuances under the shelf registration will require the filing of a prospectus supplement identifying the amount and terms of the securities to be issued. Our ability to issue debt is subject to market conditions and other factors impacting our borrowing capacity.

### U.S. Medium-Term Note Program

At October 1, 2011, the total debt outstanding under U.S. medium-term note programs was $8.4 billion. The maturities of current outstanding borrowings range from 1 to 82 years and stated interest rates range from 0% to 7.55%.

*European Medium-Term Note Program*

At October 1, 2011, the Company had a European medium-term note program for the issuance of various types of debt instruments such as fixed or floating rate notes, U.S. dollar or foreign currency denominated notes, redeemable notes and index linked or dual currency notes. The size of the program is $4.0 billion. The remaining capacity under the program is $3.9 billion, subject to market conditions and other factors impacting our borrowing capacity. The remaining capacity under the program replenishes as outstanding debt under the program matures. At October 1, 2011, the outstanding debt under the program was $91 million, which matures in 2013 and has a stated interest rate of 1.65%. The Company has outstanding borrowings under the program denominated in Japanese Yen (JPY).

*Other Foreign Currency Denominated Debt*

In connection with the acquisition of Club Penguin Entertainment, Inc. in July 2007, the Company executed a credit agreement denominated in Canadian dollars (CAD) and borrowed CAD328 million ($317 million at October 1, 2011 exchange rate). The loan bears interest at CAD LIBOR plus 0.225% (1.42% at October 1, 2011) and matures in 2013.

In July 2008, the Company executed a loan agreement denominated in JPY and borrowed JPY54 billion ($703 million at October 1, 2011 exchange rate). The loan bears interest at Japanese LIBOR plus 0.42% (0.61% at October 1, 2011) and matures in 2013.

*Capital Cities/ABC Debt*

In connection with the Capital Cities/ABC, Inc. acquisition in 1996, the Company assumed various debt previously issued by Capital Cities/ABC, Inc. At October 1, 2011, the outstanding balance was $114 million, matures in 2021 and has a stated interest rate of 8.75%.

*Disneyland Paris Borrowings*

| | October 1, 2011 | | October 2, 2010 | |
|---|---|---|---|---|
| CDC senior debt | $ | 322 | $ | 326 |
| CDC subordinated debt – original and 1994 financing | | 369 | | 373 |
| CDC subordinated debt – Walt Disney Studios Park financing | | 749 | | 718 |
| CDC loans | | 1,440 | | 1,417 |
| Credit facilities and other | | 116 | | 228 |
| Other advances | | 425 | | 468 |
| | $ | 1,981 | $ | 2,113 |

*Disneyland Paris — Caisse des Dépôts et Consignations (CDC) loans.* Pursuant to Disneyland Paris's original financing and the terms of a 1994 financial restructuring, Disneyland Paris borrowed funds from the CDC, a French state bank. As of October 1, 2011, these borrowings consisted of approximately €237 million ($322 million at October 1, 2011 exchange rate) of senior debt and €272 million ($369 million at October 1, 2011 exchange rate) of subordinated debt. The senior debt is collateralized primarily by the Disneyland Park, certain hotels, and land assets of Disneyland Paris with a net book value of approximately €1.1 billion ($1.5 billion at October 1, 2011 exchange rate), whereas the subordinated debt is unsecured. Interest on the senior and subordinated debt is payable semiannually. Of these CDC loans, €466 million ($633 million at October 1, 2011 exchange rate) bear interest at a fixed rate of 5.34%. The remaining CDC loans of €42 million ($58 million at October 1, 2011 exchange rate) bear interest at a fixed rate of 6.33%. The loans mature from fiscal year 2012 to fiscal year 2024.

Disneyland Paris also executed a credit agreement with the CDC to finance a portion of the construction costs of Walt Disney Studios Park. As of October 1, 2011, approximately €551 million ($749 million at October 1, 2011 exchange rate) of subordinated loans were outstanding under this agreement. The loans bear interest at a fixed rate of 5.15% per annum. The loans mature between fiscal years 2015 and 2028.

Pursuant to the 2005 Financial Restructuring, the CDC agreed to conditionally defer and convert to subordinated long-term borrowings, if operating results do not achieve specified levels, interest payments up to a maximum amount of €20 million ($27 million at October 1, 2011 exchange rate) per year for fiscal year 2005 through fiscal year 2012 and €23 million ($31 million at October 1, 2011 exchange rate) for each of the fiscal years 2013 and 2014. Disneyland Paris has deferred €20 million of interest originally payable for each of fiscal year 2005 and 2006 as well as €7 million of accrued interest on these amounts (collectively €47 million). Disneyland Paris did not defer any CDC interest for fiscal years 2007 and 2008. Disneyland Paris deferred €20 million ($27 million at October 1, 2011 exchange rate) of interest related to fiscal year 2009 and 2010, deferred €15 million

84

($21 million at October 1, 2011 exchange rate) of interest related to fiscal 2011, and will defer the remaining €5 million ($7 million at October 1, 2011 exchange rate) related to fiscal 2011 in the first quarter of fiscal 2012. The interest deferral related to fiscal 2011 is subject to third party confirmation of Disneyland Paris's operating results.

*Disneyland Paris — Credit facilities and other.* Pursuant to Disneyland Paris's original financing with a syndicate of international banks and the terms of a 1994 financial restructuring, Disneyland Paris borrowed funds which are collateralized primarily by the Disneyland Park, the hotels, and land assets of Disneyland Paris with a net book value of approximately €1.1 billion ($1.5 billion at October 1, 2011 exchange rate). At October 1, 2011, the total balance outstanding was €85 million ($116 million at October 1, 2011 exchange rate). The loans mature between fiscal years 2012 and 2013 and bear interest at a rate of EURIBOR plus 3% (4.55% at October 1, 2011).

*Disneyland Paris — Other advances.* Advances of €304 million ($413 million at October 1, 2011 exchange rate) bear interest at a fixed rate of 3.0%. The remaining advances of €9 million ($12 million at October 1, 2011 exchange rate) are collateralized by certain hotel assets and bear interest at EURIBOR plus 3% (4.55% at October 1, 2011). The advances are expected to mature between fiscal years 2012 and 2017.

Disneyland Paris has in its debt agreements certain annual financial performance objectives and limits on investing and financing activities. In fiscal 2011, Disneyland Paris did not meet its annual performance objectives and must defer €25 million of royalties and management fees payable to the Company and €20 million of interest payable to the CDC. Additionally, as a result of the fact that the performance objectives were not met, certain of Disneyland Paris's investment activities are further limited by the debt agreements.

Disneyland Paris is also subject to certain financial covenants and believes that it is in compliance with such covenants with the assistance of the Company's agreement, as permitted under the debt agreements, to defer an additional €9 million of royalties payable to the Company into subordinated long-term borrowings.

The deferrals discussed above and compliance with these financial covenants are subject to final third-party review as provided in Disneyland Paris's debt agreements.

*Hong Kong Disneyland Resort — Borrowings.* Hong Kong Disneyland Resort has an unsecured loan facility of HK$2.6 billion ($330 million at October 1, 2011 exchange rate) from the HKSAR that is scheduled to mature on dates through September 12, 2030. The interest rate on this loan is subject to biannual revisions, but is capped at an annual rate of 6.75% (until March 12, 2014), 7.625% (until March 12, 2022) and 8.50% (until September 12, 2030). As of October 1, 2011, the rate on the loans was 3.25%.

*Hong Kong Disneyland Resort Capital Realignment Plan*
In July 2009, the Company entered into a capital realignment and expansion plan (the Plan) for Hong Kong Disneyland Resort with the HKSAR. See Note 7 for further details of the Plan.

Total borrowings excluding market value adjustments, have the following scheduled maturities:

|  | Before International Theme Parks Consolidation | International Theme Parks | Total |
|---|---|---|---|
| 2012 | $ 2,857 | $ 188 | $ 3,045 |
| 2013 | 1,871 | 166 | 2,037 |
| 2014 | 1,466 | 47 | 1,513 |
| 2015 | 67 | 132 | 199 |
| 2016 | 1,504 | 45 | 1,549 |
| Thereafter | 3,617 | 1,733 | 5,350 |
|  | $ 11,382 | $ 2,311 | $ 13,693 |

The Company capitalizes interest on assets constructed for its parks, resorts, and other property and on theatrical productions. In 2011, 2010, and 2009, total interest capitalized was $91 million, $82 million, and $57 million, respectively. Interest expense, net of capitalized interest, for 2011, 2010, and 2009 was $435 million, $456 million and $588 million, respectively.

# 10 Income Taxes

| | 2011 | 2010 | 2009 |
|---|---|---|---|
| *Income Before Income Taxes* | | | |
| Domestic (including U.S. exports) | $ 7,330 | $ 6,074 | $ 5,472 |
| Foreign subsidiaries | 713 | 553 | 186 |
| | $ 8,043 | $ 6,627 | $ 5,658 |
| | | | |
| *Income Tax Expense / (Benefit)* | | | |
| Current | | | |
| Federal | $ 1,851 | $ 1,530 | $ 1,278 |
| State | 272 | 236 | 195 |
| Foreign | 521 | 432 | 312 |
| | 2,644 | 2,198 | 1,785 |
| | | | |
| Deferred | | | |
| Federal | 147 | 307 | 296 |
| State | (5) | (191) | (32) |
| Foreign | (1) | — | — |
| | 141 | 116 | 264 |
| | $ 2,785 | $ 2,314 | $ 2,049 |

| | October 1, 2011 | October 2, 2010 |
|---|---|---|
| *Components of Deferred Tax Assets and Liabilities* | | |
| Deferred tax assets | | |
| Accrued liabilities | $ (2,806) | $ (2,270) |
| Foreign subsidiaries | (566) | (553) |
| Equity-based compensation | (323) | (379) |
| Noncontrolling interest net operating losses | (554) | (375) |
| Other | (386) | (290) |
| Total deferred tax assets | (4,635) | (3,867) |
| | | |
| Deferred tax liabilities | | |
| Depreciable, amortizable and other property | 4,959 | 4,510 |
| Licensing revenues | 301 | 328 |
| Leveraged leases | 38 | 49 |
| Other | 136 | 189 |
| Total deferred tax liabilities | 5,434 | 5,076 |
| Net deferred tax liability before valuation allowance | 799 | 1,209 |
| Valuation allowance | 580 | 404 |
| Net deferred tax liability | $ 1,379 | $ 1,613 |

The valuation allowance principally relates to a $554 million deferred tax asset for the noncontrolling interest share of operating losses at our consolidated international theme parks. The ultimate utilization of the noncontrolling interest share of the net operating losses, which have an indefinite carryforward period, would not have an impact on the Company's net income attributable to Disney as any income tax benefit would be offset by a charge to noncontrolling interest in the income statement.

As of October 1, 2011, the Company had undistributed earnings of foreign subsidiaries of approximately $340 million for which deferred taxes have not been provided. The Company intends to reinvest these earnings for the foreseeable future. If these amounts were distributed to the United States, in the form of dividends or otherwise, the Company would be subject to additional U.S. income taxes. Assuming the permanently reinvested foreign earnings were repatriated under laws and rates applicable at 2011 fiscal year end, the incremental U.S. tax applicable to the earnings would be approximately $30 million.

A reconciliation of the effective income tax rate to the federal rate is as follows:

|  | 2011 | 2010 | 2009 |
|---|---|---|---|
| Federal income tax rate | 35.0 % | 35.0 % | 35.0 % |
| State taxes, net of federal benefit | 2.1 | 2.6 | 2.6 |
| Domestic production activity deduction | (2.3) | (1.7) | (1.8) |
| Other, including tax reserves and related interest | (0.2) | (1.0) | 0.4 |
|  | 34.6 % | 34.9 % | 36.2 % |

The *American Jobs Creation Act of 2004* made a number of changes to the income tax laws including the creation of a deduction for qualifying domestic production activities. The deduction equals three percent of qualifying net income for fiscal 2007, six percent for fiscal 2008 through 2010, and nine percent for fiscal 2011 and thereafter. Our tax provisions for fiscal years 2011, 2010, and 2009 reflect benefits of $183 million, $111 million and $100 million, respectively, resulting from this deduction.

A reconciliation of the beginning and ending amount of gross unrecognized tax benefits, excluding the related accrual for interest, is as follows:

|  | 2011 | 2010 | 2009 |
|---|---|---|---|
| Balance at the beginning of the year | $ 680 | $ 686 | $ 655 |
| Increases for current year tax positions | 75 | 58 | 63 |
| Increases for prior year tax positions | 41 | 141 | 17 |
| Decreases in prior year tax positions | (17) | (192) | (7) |
| Settlements with taxing authorities | (61) | (13) | (42) |
| Balance at the end of the year | $ 718 | $ 680 | $ 686 |

The year end 2011 and 2010 balances include $480 million and $473 million, respectively, that if recognized, would reduce our income tax expense and effective tax rate. These amounts are net of the offsetting benefits from other tax jurisdictions.

As of the end of fiscal 2011 and 2010, the Company had $175 million and $163 million, respectively, in accrued interest and penalties related to unrecognized tax benefits. During 2011, 2010 and 2009, the Company accrued additional interest of $17 million, $28 million and $27 million, respectively, and recorded reductions in accrued interest of $13 million, $7 million and $12 million, respectively, as a result of audit settlements and other prior-year adjustments. The Company's policy is to report interest and penalties as a component of income tax expense.

During the current year, the Company resolved various refund claims and other matters with tax authorities. The Company is also subject to U.S. federal, state and local and foreign tax audits. The Company is no longer subject to U.S. Federal examination for years prior to 2008. The Company is no longer subject to examination in any of its major state or foreign tax jurisdictions for years prior to 2003.

In the next twelve months, it is reasonably possible that our unrecognized tax benefits could change due to the resolution of tax matters, including payments on the tax matters discussed above. These resolutions and payments could reduce our unrecognized tax benefits by $93 million.

In fiscal 2011 and 2010, income tax benefits attributable to equity-based compensation transactions exceeded the amounts recorded based on grant date fair value. Accordingly, $109 million and $61 million were credited to shareholders' equity, respectively, in these years. In fiscal year 2009, income tax benefits attributable to equity-based compensation transactions were less than the amounts recorded at grant date and a shortfall of $26 million was charged to shareholder's equity.

## 11 Pension and Other Benefit Programs

The Company maintains pension and postretirement medical benefit plans covering most of its employees not covered by union or industry-wide plans. Employees generally hired after January 1, 1994 and employees generally hired after January 1, 1987 for certain of our media businesses are not eligible for postretirement medical benefits. With respect to its defined benefit pension plans, the Company's policy is to fund, at a minimum, the amount necessary on an actuarial basis to provide for benefits in accordance with the requirements of the Employee Retirement Income Security Act of 1974, as amended by the Pension Protection Act of 2006 (PPA). Pension benefits are generally based on years of service and/or compensation.

In fiscal 2011, the Company substantially amended its salaried employees pension plans with respect to benefits earned for service after December 31, 2011. The Company reduced the vesting requirement from five years of vesting service to three years of vesting service, revised the early retirement reduction factors and excluded employees hired after December 31, 2011 from plan participation. In addition, the percentage of average monthly compensation on which salary-related benefits are based was reduced while overtime, commissions and regular bonus amounts were added to the calculation of average monthly compensation received after December 31, 2011 to the extent those elements of compensation were not previously included. These amendments will reduce fiscal 2012 expense by approximately $75 million. The Company intends to provide benefits under new defined contribution plans for employees who begin service after December 31, 2011.

The following chart summarizes the benefit obligations, assets, funded status and balance sheet impacts associated with the pension and postretirement medical benefit plans based upon the actuarial valuations prepared as of October 1, 2011 and October 2, 2010.

|  | Pension Plans | | Postretirement Medical Plans | |
|---|---|---|---|---|
|  | October 1, 2011 | October 2, 2010 | October 1, 2011 | October 2, 2010 |
| Projected benefit obligations |  |  |  |  |
| Beginning obligations | $ (8,084) | $ (6,992) | $ (1,280) | $ (1,227) |
| Service cost | (293) | (263) | (18) | (21) |
| Interest cost | (411) | (396) | (66) | (70) |
| Actuarial (loss) / gain | (919) | (641) | (242) | 7 |
| Plan amendments and other | 8 | 16 | — | — |
| Benefits paid | 218 | 192 | 28 | 31 |
| Ending obligations | $ (9,481) | $ (8,084) | $ (1,578) | $ (1,280) |
| Fair value of plans' assets |  |  |  |  |
| Beginning fair value | $ 5,684 | $ 4,833 | $ 311 | $ 297 |
| Actual return on plan assets | 188 | 649 | 11 | 34 |
| Contributions | 926 | 421 | 9 | 12 |
| Benefits paid | (218) | (192) | (28) | (31) |
| Expenses | (29) | (27) | (1) | (1) |
| Ending fair value | $ 6,551 | $ 5,684 | $ 302 | $ 311 |
| Underfunded status of the plans | $ (2,930) | $ (2,400) | $ (1,276) | $ (969) |
| Amounts recognized in the balance sheet |  |  |  |  |
| Non-current assets | $ 50 | $ 40 | $ — | $ — |
| Current liabilities | (18) | (17) | (15) | (14) |
| Non-current liabilities | (2,962) | (2,423) | (1,261) | (955) |
|  | $ (2,930) | $ (2,400) | $ (1,276) | $ (969) |

Exhibit A - Page 98

The components of net periodic benefit cost and key assumptions are as follows:

| | Pension Plans | | | Postretirement Medical Plans | | |
|---|---|---|---|---|---|---|
| | **2011** | 2010 | 2009 | **2011** | 2010 | 2009 |
| Service costs | $ **293** | $ 263 | $ 164 | $ **18** | $ 21 | $ 17 |
| Interest costs | **411** | 396 | 363 | **66** | 70 | 71 |
| Expected return on plan assets | **(440)** | (415) | (370) | **(24)** | (26) | (26) |
| Amortization of prior year service costs | **14** | 14 | 14 | **(1)** | (2) | (2) |
| Recognized net actuarial (gain)/loss | **230** | 154 | (9) | **9** | 7 | (8) |
| Net periodic benefit cost | $ **508** | $ 412 | $ 162 | $ **68** | $ 70 | $ 52 |
| Assumptions: | | | | | | |
| Discount rate | **4.75%** | 5.25% | 5.75% | **4.75%** | 5.25% | 5.75% |
| Rate of return on plan assets | **7.75%** | 7.75% | 7.75% | **7.75%** | 7.75% | 7.75% |
| Salary increases | **4.00%** | 4.00% | 4.50% | **n/a** | n/a | n/a |
| Year 1 increase in cost of benefits | **n/a** | n/a | n/a | **8.00%** | 8.25% | 8.50% |
| Rate of increase to which the cost of benefits is assumed to decline (the ultimate trend rate) | **n/a** | n/a | n/a | **4.50%** | 4.75% | 5.00% |
| Year that the rate reaches the ultimate trend rate | **n/a** | n/a | n/a | **2025** | 2022 | 2019 |

Net periodic benefit cost is based on assumptions determined at the prior-year end measurement date.

Accumulated other comprehensive loss, before tax, as of October 1, 2011 consists of the following amounts that have not yet been recognized in net periodic benefit cost:

| | Pension Plans | Postretirement Medical Plans | Total |
|---|---|---|---|
| Unrecognized prior service (cost) / credit | $        (46) | $          7 | $        (39) |
| Unrecognized net actuarial loss | (3,749) | (405) | (4,154) |
| Total amounts included in accumulated other comprehensive loss | (3,795) | (398) | (4,193) |
| Prepaid / (accrued) pension cost | 865 | (878) | (13) |
| Net balance sheet liability | $   (2,930) | $   (1,276) | $   (4,206) |

Amounts included in accumulated other comprehensive loss, before tax, as of October 1, 2011 that are expected to be recognized as components of net periodic benefit cost during fiscal 2012 are:

| | Pension Plans | Postretirement Medical Plans | Total |
|---|---|---|---|
| Prior service (cost) / credit | $        (11) | $          2 | $         (9) |
| Net actuarial loss | (308) | (31) | (339) |
| Total | $      (319) | $       (29) | $      (348) |

*Plan Funded Status*

The projected benefit obligation, accumulated benefit obligation and aggregate fair value of plan assets for pension plans with accumulated benefit obligations in excess of plan assets were $8.7 billion, $8.1 billion and $5.7 billion, respectively, as of October 1, 2011 and $7.3 billion, $6.8 billion and $4.9 billion as of October 2, 2010, respectively.

For pension plans with projected benefit obligations in excess of plan assets, the projected benefit obligation and aggregate fair value of plan assets were $8.7 billion and $5.7 billion, respectively, as of October 1, 2011 and $7.3 billion and $4.9 billion as of October 2, 2010, respectively.

The Company's total accumulated pension benefit obligations at October 1, 2011 and October 2, 2010 were $8.8 billion and $7.5 billion, respectively, of which 97% for both years was vested.

The accumulated postretirement medical benefit obligations and fair value of plan assets for postretirement medical plans with accumulated postretirement medical benefit obligations in excess of plan assets were $1.6 billion and $0.3 billion, respectively, at October 1, 2011 and $1.3 billion and $0.3 billion, respectively, at October 2, 2010.

89

*Plan Assets*

A significant portion of the assets of the Company's defined benefit plans are managed on a commingled basis in a third party master trust. The investment policy and allocation of the assets in the master trust were approved by the Company's Investment and Administrative Committee which has oversight responsibility for the Company's retirement plans. The investment policy ranges for the major asset classes are as follows:

| Asset Class | Minimum | Maximum |
|---|---|---|
| Equity investments | | |
|   Small cap | 0% | 10% |
|   Mid/Large cap | 15% | 30% |
|   International | 7% | 27% |
|     Total equity investments | 36% | 60% |
| Fixed income investments | 20% | 40% |
| Alternative investments | | |
|   Diversified | 0% | 10% |
|   Distressed | 0% | 10% |
|   Private equity/Venture capital | 0% | 12% |
|   Real estate | 0% | 15% |
|     Total alternative investments | 15% | 30% |
| Cash | 0% | 5% |

The primary investment objective for the assets within the master trust is to prudently and cost effectively manage assets to fulfill benefit obligations to plan participants. Financial risks are managed through diversification of plan assets, selection of investment managers and through the investment guidelines incorporated into investment management agreements. Assets are monitored to ensure that investment returns are commensurate with risks taken.

The long-term asset allocation policy for the master trust was established taking into consideration a variety of factors that include, but are not limited to, the average age of participants, the number of retirees, the duration of liabilities and the expected payout ratio. Liquidity needs of the master trust are generally managed using cash generated by investments or by liquidating securities.

Assets are generally managed by external investment managers and we have investment management agreements with respect to securities in the master trust. These agreements include account guidelines that establish permitted securities and risk controls commensurate with the account's investment strategy. Some agreements permit the use of derivative securities (futures, options, interest rate swaps, credit default swaps) that enable investment managers to enhance returns and manage exposures within their accounts. Investment managers are prohibited from using derivatives to leverage returns.

The Company's defined benefit plans asset mix (including assets held outside of the master trust) at each fiscal year end is as follows:

| Asset Class | 2011 | 2010 |
|---|---|---|
| Equities: | | |
|   Small cap | 3% | 5% |
|   Mid cap | 3% | 4% |
|   Large cap | 14% | 17% |
|   International | 21% | 18% |
| Fixed income: | | |
|   Corporate bonds | 10% | 10% |
|   Government and federal agency bonds, notes and mortgage-backed securities (MBS) | 21% | 20% |
|   Mortgage and asset-backed securities | 4% | 3% |
| Alternatives investments: | | |
|   Diversified | 8% | 9% |
|   Distressed | 3% | 3% |
|   Private equity | 7% | 6% |
|   Venture capital | 1% | 1% |
|   Real estate | 4% | 3% |
| Cash | 1% | 1% |
|   Total | 100% | 100% |

[1] Large cap domestic equities include 2.8 million shares of Company common stock valued at $85 million (1% of total plan assets) and $93 million (2% of total plan assets) at 2011 and 2010, respectively.

*Fair Value Measurements of Plan Assets*

Fair value is defined as the amount that would be received for selling an asset or paid to transfer a liability in an orderly transaction between market participants. The Company's defined benefit plan assets carried at fair value are classified in the following categories:

- Level 1 – Quoted prices for identical instruments in active markets

- Level 2 – Quoted prices for similar instruments in active markets; quoted prices for identical or similar instruments in markets that are not active; and model-derived valuations in which all significant inputs and significant value drivers are observable in active markets

- Level 3 – Valuations derived from valuation techniques in which one or more significant inputs or significant value drivers are unobservable

Following is a description of the valuation methodologies used for assets reported at fair value. There have been no changes in the methodologies used at October 1, 2011 and October 2, 2010.

Level 1 investments are valued based on observable market prices on the last trading day of the year. Investments in common and preferred stocks are valued based on the securities exchange-listed price or a broker's quote in an active market. Investments in U.S. Treasury securities are valued based on a broker's quote in an active market.

Level 2 investments are valued at estimated fair value at year-end. Investments in certain government and federal agency bonds, mortgage-backed and asset-backed securities, and corporate bonds are valued using a broker's quote in a non-active market or an evaluated price based on a compilation of observable market information, such as benchmark yield curves, credit spreads and estimated default rates. Derivative financial instruments are valued based on models that incorporate observable inputs for the underlying securities, such as interest rates. Shares in money market and mutual funds are valued at the net asset value of the shares held by the Plan at year-end based on the fair value of the underlying investments.

Level 3 investments primarily consist of investments in limited partnerships, which are valued based on the Master Trust's pro-rata share of partnership holdings as of year-end. The fair value of the underlying investments are estimated using significant unobservable inputs (e.g., discounted cash flow models or relative valuation methods that incorporate comparable market information such as earnings and cash flow multiples from similar publicly traded companies or real estate properties).

The Company's defined benefit plan assets are summarized in the following table by the categories described above.

| Description | Fair Value Measurements at October 1, 2011 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Equities: | | | | |
| Small cap | $ 35 | $ 196 | $ — | $ 231 |
| Mid cap | 208 | — | — | 208 |
| Large cap | 707 | 267 | — | 974 |
| International | 1,162 | 260 | — | 1,422 |
| Fixed income | | | | |
| Corporate bonds | — | 673 | — | 673 |
| Government and federal agency bonds, notes and MBS | 440 | 989 | — | 1,429 |
| Mortgage and asset-backed securities | 2 | 241 | — | 243 |
| Alternative investments | | | | |
| Diversified | 63 | 298 | 171 | 532 |
| Distressed | — | — | 228 | 228 |
| Private equity | — | — | 492 | 492 |
| Venture capital | — | — | 75 | 75 |
| Real estate | — | — | 263 | 263 |
| Derivatives and other | — | 10 | — | 10 |
| Cash | 23 | 50 | — | 73 |
| Total | $ 2,640 | $ 2,984 | $ 1,229 | $ 6,853 |

Exhibit A - Page 101

| Description | Fair Value Measurements at October 2, 2010 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Equities: | | | | |
| Small cap | $     27 | $     242 | $     — | $     269 |
| Mid cap | 212 | — | — | 212 |
| Large cap | 730 | 304 | — | 1,034 |
| International | 906 | 160 | — | 1,066 |
| Fixed income | | | | |
| Corporate bonds | — | 610 | | 610 |
| Government and federal agency bonds, notes and MBS | 141 | 1,053 | — | 1,194 |
| Mortgage and asset-backed securities | — | 199 | | 199 |
| Alternative investments | | | | |
| Diversified | 73 | 257 | 166 | 496 |
| Distressed | — | — | 196 | 196 |
| Private equity | — | — | 377 | 377 |
| Venture capital | — | — | 59 | 59 |
| Real estate | — | — | 179 | 179 |
| Derivatives and other | — | 20 | | 20 |
| Cash | 13 | 71 | — | 84 |
| Total | $ 2,102 | $ 2,916 | $ 977 | $ 5,995 |

Changes in Level 3 assets for the years ended October 1, 2011 and October 2, 2010 are as follows:

| | Alternative Investments | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| | Diversified | Distressed | Private Equity | Venture Capital | Real Estate | Total |
| Balance at October 3, 2009 | $ 109 | $ 106 | $ 274 | $ 56 | $ 142 | $ 687 |
| Additions | 46 | 80 | 97 | 9 | 70 | 302 |
| Distributions | (3) | (14) | (25) | (7) | (14) | (63) |
| Unrealized Gain (Loss) | 14 | 24 | 31 | 1 | (19) | 51 |
| Balance at October 2, 2010 | $ 166 | $ 196 | $ 377 | $ 59 | $ 179 | $ 977 |
| Additions | 7 | 34 | 148 | 10 | 66 | 265 |
| Distributions | (6) | (24) | (66) | (3) | (21) | (120) |
| Unrealized Gain (Loss) | 4 | 22 | 33 | 9 | 39 | 107 |
| Balance at October 1, 2011 | $ 171 | $ 228 | $ 492 | $ 75 | $ 263 | $ 1,229 |

*Uncalled Capital Commitments*

Alternative investments held by the master trust include interests in certain limited partnerships that have rights to make capital calls to the limited partner investors. In such cases, the Master Trust would be contractually obligated to make a cash capital contribution to the limited partnership at the time of a capital call. At October 1, 2011, the total committed capital still uncalled and unpaid was $462 million.

*Plan Contributions*

During fiscal 2011, the Company made contributions to its pension and postretirement medical plans totaling $935 million, which included discretionary contributions above the minimum requirements for pension plans. The Company currently expects pension and postretirement medical plan contributions in fiscal 2012 to total approximately $325 million to $375 million. Final minimum funding requirements for fiscal 2012 will be determined based on our January 1, 2012 funding actuarial valuation which will be available in late fiscal 2012.

Exhibit A - Page 102

*Estimated Future Benefit Payments*

The following table presents estimated future benefit payments for the next ten fiscal years:

|  | Pension Plans | Postretirement Medical Plans [1] |
|---|---|---|
| 2012 | $ 273 | $ 39 |
| 2013 | 293 | 42 |
| 2014 | 319 | 46 |
| 2015 | 342 | 49 |
| 2016 | 368 | 53 |
| 2017 – 2021 | 2,333 | 340 |

[1]  Estimated future benefit payments are net of expected Medicare subsidy receipts of $64 million.

*Assumptions*

Actuarial assumptions, such as the discount rate, long-term rate of return on plan assets and the healthcare cost trend rate, have a significant effect on the amounts reported for net periodic benefit cost as well as the related benefit obligations.

*Discount Rate* — The assumed discount rate for pension and postretirement medical plans reflects the market rates for high-quality corporate bonds currently available. The Company's discount rate was determined by considering the average of pension yield curves constructed of a large population of high quality corporate bonds. The resulting discount rate reflects the matching of plan liability cash flows to the yield curves.

*Long-term rate of return on plan assets* — The long-term rate of return on plan assets represents an estimate of long-term returns on an investment portfolio consisting of a mixture of equities, fixed income and alternative investments. When determining the long-term rate of return on plan assets, the Company considers long-term rates of return on the asset classes (both historical and forecasted) in which the Company expects the pension funds to be invested. The following long-term rates of return by asset class were considered in setting the long-term rate of return on plan assets assumption:

| Equity Securities | 9% – 11% |
|---|---|
| Debt Securities | 4% –  7% |
| Alternative Investments | 6% – 14% |

*Healthcare cost trend rate* — The Company reviews external data and its own historical trends for healthcare costs to determine the healthcare cost trend rates for the postretirement medical benefit plans. For the 2011 actuarial valuation, we assumed an 8.00% annual rate of increase in the per capita cost of covered healthcare claims with the rate decreasing in even increments over fourteen years until reaching 4.50%.

*Sensitivity* — A one percentage point (ppt) change in the key assumptions would have had the following effects on the projected benefit obligations as of October 1, 2011 and on cost for fiscal 2012:

|  | Discount Rate | | Expected Long-Term Rate of Return On Assets | Assumed Healthcare Cost Trend Rate | |
|---|---|---|---|---|---|
| Increase/(decrease) | Benefit Expense | Projected Benefit Obligations | Benefit Expense | Net Periodic Postretirement Medical Cost | Projected Benefit Obligations |
| 1 ppt decrease | $  223 | $  1,876 | $  69 | $  (38) | $  (228) |
| 1 ppt increase | (193) | (1,589) | (69) | 54 | 285 |

*Multi-employer Plans*

The Company participates in various multi-employer pension plans under union and industry-wide agreements. In fiscal 2011, 2010 and 2009, the contributions to these plans, which are expensed as incurred, were $59 million, $60 million and $52 million, respectively.

Exhibit A - Page 103

*Defined Contribution Plans*

The Company has savings and investment plans that allow eligible employees to allocate up to 50% of their salary through payroll deductions depending on the plan in which the employee participates. The Company matches 50% of the employee's pre-tax contribution up to plan limits. In fiscal 2011, 2010 and 2009, the costs of these plans were $59 million, $54 million and $51 million, respectively.

## 12 Equity

As of the filing date of this report, the Board of Directors had not yet declared a dividend related to fiscal 2011. The Company paid a $0.40 per share dividend ($756 million) during the second quarter of fiscal 2011 related to fiscal 2010. The Company paid a $0.35 per share dividend ($653 million) during the second quarter of fiscal 2010 related to fiscal 2009. The Company paid a $0.35 per share dividend ($648 million) during the second quarter of fiscal 2009 related to fiscal 2008.

During fiscal 2011, the Company repurchased 135 million shares of its common stock for approximately $5.0 billion. During fiscal 2010, the Company repurchased 80 million shares of Disney common stock for $2.7 billion. During fiscal 2009, the Company repurchased 5 million shares of Disney common stock for $138 million. On March 22, 2011, the Company's Board of Directors increased the amount of shares that can be repurchased to 400 million shares as of that date. As of October 1, 2011, the Company had remaining authorization in place to repurchase 305 million additional shares. The repurchase program does not have an expiration date.

The par value of the Company's outstanding common stock totaled approximately $27 million.

Accumulated other comprehensive income (loss), net of tax [1], is as follows:

|  | October 1, 2011 | October 2, 2010 |
|---|---|---|
| Market value adjustments for hedges and investments | $ (48) | $ (95) |
| Foreign currency translation and other | 43 | 80 |
| Unrecognized pension and postretirement medical expense | (2,625) | (1,866) |
| Accumulated other comprehensive loss [1] | $ (2,630) | $ (1,881) |

[1] Accumulated other comprehensive income (loss) and components of other comprehensive income (loss) are recorded net of tax using a 37% estimated statutory tax rate.

## 13 Equity-Based Compensation

Under various plans, the Company may grant stock options and other equity-based awards to executive, management, and creative personnel. The Company's approach to long-term incentive compensation contemplates awards of stock options and restricted stock units (RSUs). Certain RSUs awarded to senior executives vest based upon the achievement of market and/or performance conditions (Performance RSUs).

Stock options are generally granted at exercise prices equal to or exceeding the market price at the date of grant and become exercisable ratably over a four-year period from the grant date. The following table summarizes contractual terms for our stock option grants:

| Grant dates | Contractual Term |
|---|---|
| Prior to December 2005 | 10 years |
| January 2005 through December 2010 | 7 years |
| After December 2010 | 10 years |

At the discretion of the Compensation Committee of the Company's Board of Directors, options can occasionally extend up to 15 years after date of grant.

The following table summarizes vesting terms for our RSUs:

| Grant dates | Vesting Terms |
| --- | --- |
| *RSUs:* | |
| Prior to January 2009 | 50% on each of the second and fourth anniversaries of the grant date |
| Effective January 2009 | Ratably over four years |
| *Performance RSUs:* | |
| Prior to January 2010 | 50% on each of the second and fourth anniversaries of the grant date subject to achieving market and/or performance conditions |
| Effective January 2010 | Fully after three years, subject to achieving performance conditions |

In March 2011, shareholders of the Company approved the 2011 Stock Incentive Plan, which increased the number of shares authorized to be awarded as grants by 64 million shares. Shares available for future option and RSU grants at October 1, 2011 totaled 70 million. Starting March 2009 for our primary plan, each share granted subject to a stock option award reduces the number of shares available by one share while each share granted subject to a RSU award reduces the number of shares available by two shares. The Company satisfies stock option exercises and vesting of RSUs with newly issued shares. Stock options and RSUs are generally forfeited by employees who terminate prior to vesting.

Each year, during the second quarter, the Company awards stock options and restricted stock units to a broad-based group of management and creative personnel (the Annual Grant). The fair value of options is estimated based on the binomial valuation model. The binomial valuation model takes into account variables such as volatility, dividend yield, and the risk-free interest rate. The binomial valuation model also considers the expected exercise multiple (the multiple of exercise price to grant price at which exercises are expected to occur on average) and the termination rate (the probability of a vested option being cancelled due to the termination of the option holder) in computing the value of the option.

In fiscal years 2011, 2010 and 2009, the weighted average assumptions used in the option-valuation model were as follows:

| | 2011 | 2010 | 2009 |
| --- | --- | --- | --- |
| Risk-free interest rate | 3.2% | 3.5% | 2.0% |
| Expected volatility | 28% | 32% | 47% |
| Dividend yield | 1.15% | 1.41% | 1.19% |
| Termination rate | 2.5% | 2.5% | 7.5% |
| Exercise multiple | 1.40 | 1.40 | 1.39 |

Although the initial fair value of stock options is not adjusted after the grant date, changes in the Company's assumptions may change the value of, and therefore the expense related to, future stock option grants. The assumptions that cause the greatest variation in fair value in the binomial valuation model are the expected volatility and expected exercise multiple. Increases or decreases in either the expected volatility or expected exercise multiple will cause the binomial option value to increase or decrease, respectively.

The volatility assumption considers both historical and implied volatility and may be impacted by the Company's performance as well as changes in economic and market conditions.

Compensation expense for RSUs and stock options is recognized ratably over the service period of the award. Compensation expense for RSUs is based on the market price of the shares underlying the awards on the grant date. Compensation expense for Performance RSUs reflects the estimated probability that the market and/or performance conditions will be met. Effective January 2010, equity-based awards provide continued vesting, in the event of termination, generally for employees that reach age 60 or greater, have at least ten years of service and hold the award for at least one year.

The impact of stock options/rights and RSUs on income for fiscal 2011, 2010 and 2009 was as follows:

| | 2011 | 2010 | 2009 |
|---|---|---|---|
| Stock option/rights compensation expense [1] | $ 133 | $ 142 | $ 154 |
| RSU compensation expense | 300 | 249 | 207 |
| Total equity-based compensation expense [2] | 433 | 391 | 361 |
| Tax impact | (151) | (145) | (134) |
| Reduction in net income | $ 282 | $ 246 | $ 227 |
| | | | |
| Equity-based compensation expense capitalized during the period | $ 66 | $ 79 | $ 109 |
| | | | |
| Tax benefit reported in cash flow from financing activities | $ 124 | $ 76 | $ 4 |

[1]   Includes stock appreciation rights issued in connection with the acquisition of Playdom

[2]   Equity-based compensation expense is net of capitalized equity-based compensation and excludes amortization of previously capitalized equity-based compensation costs. Amortization of previously capitalized equity-based compensation totaled $57 million, $131 million and $96 million in fiscal 2011, 2010 and 2009, respectively.

The following table summarizes information about stock option transactions (shares in millions):

| | 2011 | |
|---|---|---|
| | Shares | Weighted Average Exercise Price |
| Outstanding at beginning of year | 119 | $ 27.73 |
| Awards forfeited | (3) | 28.71 |
| Awards granted | 11 | 39.62 |
| Awards exercised | (42) | 26.79 |
| Awards expired/cancelled | (3) | 21.62 |
| Outstanding at end of year | 82 | 29.20 |
| Exercisable at end of year | 48 | 27.74 |

The following tables summarize information about stock options vested and expected to vest at October 1, 2011 (shares in millions):

| Range of Exercise Prices | Vested | | |
|---|---|---|---|
| | Number of Options | Weighted Average Exercise Price | Weighted Average Remaining Years of Contractual Life |
| $ 0 — $ 15 | 1 | $12.53 | 1.5 |
| $ 16 — $ 20 | 4 | 18.37 | 2.8 |
| $ 21 — $ 25 | 12 | 23.50 | 2.3 |
| $ 26 — $ 30 | 17 | 28.81 | 3.2 |
| $ 31 — $ 35 | 14 | 33.68 | 3.2 |
| | 48 | | |

Exhibit A - Page 106

| Range of Exercise Prices | Expected to Vest | | |
|---|---|---|---|
| | Number of Options [1] | Weighted Average Exercise Price | Weighted Average Remaining Years of Contractual Life |
| $ 0 — $ 20 | 1 | $18.75 | 4.5 |
| $21 — $ 25 | 5 | 20.87 | 4.3 |
| $26 — $ 30 | 9 | 29.22 | 3.7 |
| $31 — $ 35 | 8 | 31.21 | 8.0 |
| $36 — $ 40 | 8 | 39.61 | 9.3 |
| | 31 | | |

[1]    Number of options expected to vest is total unvested options less estimated forfeitures.

The following table summarizes information about RSU transactions (shares in millions):

| | 2011 | |
|---|---|---|
| | Units | Weighted Average Grant-Date Fair Value |
| Unvested at beginning of year | 33 | $27.99 |
| Granted | 13 | 39.62 |
| Vested | (11) | 28.34 |
| Forfeited | (3) | 30.43 |
| Unvested at end of year | 32 | 32.34 |

RSU grants totaled 13 million, 15 million and 15 million in 2011, 2010 and 2009, respectively, and include 0.4 million shares, 0.4 million shares and 3.0 million shares of Performance RSUs in 2011, 2010 and 2009, respectively. Approximately 3.0 million of the unvested RSUs as of October 1, 2011 are Performance RSUs.

The weighted average grant-date fair values of options granted during 2011, 2010 and 2009 were $10.96, $9.43 and $7.43, respectively. The total intrinsic value (market value on date of exercise less exercise price) of options exercised and RSUs vested during 2011, 2010 and 2009 totaled $969 million, $830 million, and $252 million, respectively. The aggregate intrinsic values of stock options vested and expected to vest at October 1, 2011 were $170 million and $68 million, respectively.

As of October 1, 2011, there was $187 million of unrecognized compensation cost related to unvested stock options and $618 million related to unvested RSUs. That cost is expected to be recognized over a weighted-average period of 1.5 years for stock options and 1.7 years for RSUs.

Cash received from option exercises for 2011, 2010 and 2009 was $1,128 million, $1,133 million and $119 million, respectively. Tax benefits realized from tax deductions associated with option exercises and RSU activity for 2011, 2010 and 2009 totaled $342 million, $290 million and $90 million, respectively.

Exhibit A - Page 107

## 14 Detail of Certain Balance Sheet Accounts

| | October 1, 2011 | October 2, 2010 |
|---|---|---|
| *Current receivables* | | |
| Accounts receivable | $ 5,947 | $ 5,454 |
| Other | 496 | 656 |
| Allowance for doubtful accounts | (261) | (326) |
| | $ 6,182 | $ 5,784 |
| | | |
| *Other current assets* | | |
| Prepaid expenses | $ 449 | $ 446 |
| Other | 185 | 135 |
| | $ 634 | $ 581 |
| | | |
| *Parks, resorts and other property, at cost* | | |
| Attractions, buildings and improvements | $ 17,662 | $ 15,998 |
| Leasehold improvements | 650 | 644 |
| Furniture, fixtures and equipment | 13,476 | 12,575 |
| Land improvements | 3,727 | 3,658 |
| | 35,515 | 32,875 |
| Accumulated depreciation | (19,572) | (18,373) |
| Projects in progress | 2,625 | 2,180 |
| Land | 1,127 | 1,124 |
| | $ 19,695 | $ 17,806 |
| | | |
| *Intangible assets* | | |
| Copyrights and other character intangibles | $ 3,202 | $ 3,118 |
| Other amortizable intangible assets | 501 | 352 |
| Accumulated amortization | (542) | (360) |
| Net amortizable intangible assets | 3,161 | 3,110 |
| FCC licenses | 722 | 733 |
| Trademarks | 1,218 | 1,218 |
| Other indefinite lived intangible assets | 20 | 20 |
| | $ 5,121 | $ 5,081 |
| | | |
| *Other non-current assets* | | |
| Receivables | $ 1,683 | $ 1,275 |
| Prepaid expenses | 177 | 127 |
| Other | 754 | 1,306 |
| | $ 2,614 | $ 2,708 |
| | | |
| *Accounts payable and other accrued liabilities* | | |
| Accounts payable | $ 4,546 | $ 4,413 |
| Payroll and employee benefits | 1,468 | 1,484 |
| Other | 348 | 212 |
| | $ 6,362 | $ 6,109 |

| | October 1, 2011 | October 2, 2010 |
|---|---|---|
| *Other long-term liabilities* | | |
| Deferred revenues | $ 233 | $ 244 |
| Capital lease obligations | 288 | 224 |
| Program licenses and rights | 99 | 206 |
| Participation and residual liabilities | 342 | 415 |
| Pension and postretirement medical plan liabilities | 4,223 | 3,378 |
| Other [1] | 1,610 | 1,637 |
| | $ 6,795 | $ 6,104 |

[1]  Includes unrecognized tax benefits.

# 15 Commitments and Contingencies

*Commitments*

The Company has various contractual commitments for broadcast rights for sports, feature films and other programming, aggregating approximately $36.1 billion, including approximately $0.7 billion for available programming as of October 1, 2011, and approximately $33.3 billion related to sports programming rights, primarily NFL, college football (including college bowl games) and basketball conferences, NBA, NASCAR, and MLB.

The Company has entered into operating leases for various real estate and equipment needs, including retail outlets and distribution centers for consumer products, broadcast equipment, and office space for general and administrative purposes. Rental expense for the operating leases during fiscal 2011, 2010, and 2009, including common-area maintenance and contingent rentals, was $820 million, $742 million, and $694 million, respectively.

The Company also has contractual commitments for the construction of one new cruise ship, creative talent and employment agreements and unrecognized tax benefits. Creative talent and employment agreements include obligations to actors, producers, sports personnel, television and radio personalities, and executives.

Contractual commitments for broadcast programming rights, future minimum lease payments under non-cancelable operating leases, and creative talent and other commitments totaled $42.4 billion at October 1, 2011, payable as follows:

| | Broadcast Programming | Operating Leases | Other | Total |
|---|---|---|---|---|
| 2012 | $ 5,424 | $ 502 | $ 1,788 | $ 7,714 |
| 2013 | 3,860 | 410 | 698 | 4,968 |
| 2014 | 4,305 | 328 | 418 | 5,051 |
| 2015 | 3,334 | 225 | 240 | 3,799 |
| 2016 | 3,222 | 170 | 104 | 3,496 |
| Thereafter | 15,927 | 592 | 846 | 17,365 |
| | $ 36,072 | $ 2,227 | $ 4,094 | $ 42,393 |

Exhibit A - Page 109

The Company has non-cancelable capital leases, primarily for land and broadcast equipment, which had gross carrying values of $531 million and $449 million at October 1, 2011 and October 2, 2010, respectively. Accumulated amortization related to these capital leases totaled $127 million and $108 million at October 1, 2011 and October 2, 2010, respectively. Future payments under these leases as of October 1, 2011 are as follows:

| | | |
|---|---|---:|
| 2012 | $ | 70 |
| 2013 | | 59 |
| 2014 | | 51 |
| 2015 | | 60 |
| 2016 | | 27 |
| Thereafter | | 519 |
| Total minimum obligations | $ | 786 |
| Less amount representing interest | | (480) |
| Present value of net minimum obligations | | 306 |
| Less current portion | | (18) |
| Long-term portion | $ | 288 |

*Contractual Guarantees*

The Company has guaranteed bond issuances by the Anaheim Public Authority that were used by the City of Anaheim to finance construction of infrastructure and a public parking facility adjacent to the Disneyland Resort. Revenues from sales, occupancy and property taxes from the Disneyland Resort and non-Disney hotels are used by the City of Anaheim to repay the bonds. In the event of a debt service shortfall, the Company will be responsible to fund the shortfall. As of October 1, 2011, the remaining debt service obligation guaranteed by the Company was $359 million, of which $87 million was principal. To the extent that tax revenues exceed the debt service payments in subsequent periods, the Company would be reimbursed for any previously funded shortfalls. To date, tax revenues have exceeded the debt service payments for Anaheim bonds.

ESPN STAR Sports, a joint-venture in which ESPN owns a 50% equity interest, has an agreement for global programming rights to International Cricket Council Events from 2007 through 2015. Under the terms of the agreement, ESPN and the other joint-venture partner have jointly guaranteed the programming rights obligation of approximately $0.7 billion over the remaining term of the agreement.

*Legal Matters*

*Celador International Ltd. v. American Broadcasting Companies, Inc.* On May 19, 2004, an affiliate of the creator and licensor of the television program, *"Who Wants to be a Millionaire,"* filed an action against the Company and certain of its subsidiaries, including American Broadcasting Companies, Inc. and Buena Vista Television, LLC, alleging it was damaged by defendants improperly engaging in certain intra-company transactions and charging merchandise distribution expenses, resulting in an underpayment to the plaintiff. On July 7, 2010, the jury returned a verdict for breach of contract against certain subsidiaries of the Company, awarding plaintiff damages of $269.4 million. The Company has stipulated with the plaintiff to an award of prejudgment interest of $50 million, which amount will be reduced pro rata should the Court of Appeals reduce the damages amount. On December 21, 2010, the Company's alternative motions for a new trial and for judgment as a matter of law were denied. Although we cannot predict the ultimate outcome of this lawsuit, the Company believes the jury's verdict is in error and is vigorously pursuing its position on appeal, notice of which was filed by the Company on January 14, 2011. On or about January 28, 2011, plaintiff filed a notice of cross-appeal. The Company has determined that it does not have a probable loss under the applicable accounting standard relating to probability of loss for recording a reserve with respect to this litigation and therefore has not recorded a reserve.

The Company, together with, in some instances, certain of its directors and officers, is a defendant or codefendant in various other legal actions involving copyright, breach of contract and various other claims incident to the conduct of its businesses. Management does not expect the Company to suffer any material liability by reason of these actions.

*Long-Term Receivables and the Allowance for Credit Losses*

The Company has accounts receivable with original maturities greater than one year in duration principally related to the Company's sales of program rights in the television syndication markets within the Media Networks segment and vacation ownership units within the Parks and Resorts segment.

The Company estimates the allowance for credit losses related to receivables for the sale of syndicated programming based upon a number of factors, including historical experience, and an ongoing review of the financial condition of individual companies with which we do business. The balance of syndication receivables recorded in other non-current assets, net of an immaterial allowance for credit losses, was approximately $0.9 billion as of October 1, 2011. Activity in fiscal 2011 related to the allowance for credit losses was not material.

The Company estimates the allowance for credit losses related to receivables for sales of its vacation ownership units based primarily on historical collection experience. Projections of uncollectible amounts are also based on consideration of the economic environment and the age of receivables. The balance of mortgage receivables recorded in other non-current assets, net of a related allowance for credit losses of approximately 5%, was approximately $0.5 billion as of October 1, 2011. The activity in fiscal 2011 related to the allowance for credit losses was not material.

## 16 Fair Value Measurement

The Company's assets and liabilities measured at fair value on a recurring basis are summarized in the following table by the type of inputs applicable to the fair value measurements. See Note 11 for the definitions of fair value and each level within the fair value hierarchy.

| Description | Fair Value Measurements at October 1, 2011 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Assets | | | | |
| Investments | $ 143 | $ 43 | $ — | $ 186 |
| Derivatives [1] | | | | |
| Interest rate | — | 214 | — | 214 |
| Foreign exchange | — | 498 | — | 498 |
| Residual Interests | — | — | 40 | 40 |
| Liabilities | | | | |
| Derivatives [1] | | | | |
| Interest rate | — | (18) | — | (18) |
| Foreign exchange | — | (262) | — | (262) |
| Other derivatives | — | (1) | — | (1) |
| Other | — | — | — | — |
| Total | $ 143 | $ 474 | $ 40 | $ 657 |

| Description | Fair Value Measurements at October 2, 2010 | | | |
| --- | --- | --- | --- | --- |
| | Level 1 | Level 2 | Level 3 | Total |
| Assets | | | | |
| Investments | $ 42 | $ 42 | $ 2 | $ 86 |
| Derivatives [1] | | | | |
| Interest rate | — | 231 | — | 231 |
| Foreign exchange | — | 404 | — | 404 |
| Residual Interests | — | — | 54 | 54 |
| Liabilities | | | | |
| Derivatives [1] | | | | |
| Interest rate | — | (22) | — | (22) |
| Foreign exchange | — | (490) | — | (490) |
| Other derivatives | — | — | — | — |
| Other | — | — | (1) | (1) |
| Total | $ 42 | $ 165 | $ 55 | $ 262 |

[1]   The Company has master netting arrangements by counterparty with respect to certain derivative contracts. Contracts in a liability position totaling $167 million and $206 million have been netted against contracts in an asset position in the Consolidated Balance Sheet at October 1, 2011 and October 2, 2010, respectively.

The fair value of Level 2 investments is primarily determined by reference to market prices based on recent trading activity and other relevant information including pricing for similar securities as determined by third-party pricing services.

Exhibit A - Page 111

The fair values of Level 2 derivatives, which consist of interest rate and foreign currency hedges, are primarily determined based on the present value of future cash flows using internal models that use observable inputs such as interest rates, yield curves and foreign currency exchange rates. Counterparty credit risk, which is mitigated by master netting agreements and collateral posting arrangements with certain counterparties, did not have a material impact on derivative fair value estimates.

Level 3 residual interests consist of our residual interests in securitized vacation ownership mortgage receivables and are valued using a discounted cash flow model that considers estimated interest rates, discount rates, prepayment, and defaults. There were no material changes in the residual interests in fiscal 2011.

The Company also has assets and liabilities that are required to be recorded at fair value on a non-recurring basis when certain circumstances occur. During fiscal years 2011 and 2010, the Company recorded impairment charges of $46 million and $249 million, respectively, on film productions which are reported in "Costs and expenses" in the Consolidated Statements of Income. The film impairment charges compared our estimated fair value using discounted cash flows to the unamortized cost of the films. The discounted cash flow analysis is a level 3 valuation technique. The aggregate carrying values of the films were $132 million and $591 million prior to the impairment charges for fiscal years 2011 and 2010, respectively.

*Fair Value of Financial Instruments*

In addition to the financial instruments listed above, the Company's financial instruments also include cash, cash equivalents, receivables, accounts payable and borrowings.

The fair values of cash and cash equivalents, receivables, available-for-sale investments, derivative contracts and accounts payable approximated the carrying values. The estimated year end fair values of the Company's total borrowings (current and noncurrent) subject to fair value disclosures, determined based on broker quotes or quoted market prices or interest rates for the same or similar instruments are $14.2 billion and $13.7 billion at October 1, 2011 and October 2, 2010, respectively.

*Transfers of Financial Assets*

The Company previously sold mortgage receivables arising from the sales of its vacation ownership units under a facility that expired on December 4, 2008 and was not renewed. The Company sold $17 million of mortgage receivables during the year ended October 3, 2009, resulting in gain on securitized sales of vacation ownership interests of $4 million for fiscal 2009.

The Company continues to service the sold receivables and has a residual interest in those receivables. As of October 1, 2011, the remaining outstanding principal amount for sold mortgage receivables was $236 million, and the carrying value of the Company's residual interest, which is recorded in other long-term assets, was $40 million.

The Company repurchases defaulted mortgage receivables at their outstanding balance. The Company did not make material repurchases in the years ended October 1, 2011 or October 2, 2010. The Company generally has been able to sell the repurchased vacation ownership units for amounts that exceed the amounts at which they were repurchased.

The Company also provides credit support for up to 70% of the outstanding balance of the sold mortgage receivables which the mortgage receivable acquirer may draw on in the event of losses under the facility. The Company maintains a reserve for estimated credit losses related to these receivables.

*Credit Concentrations*

The Company continually monitors its positions with, and the credit quality of, the financial institutions that are counterparties to its financial instruments and does not anticipate nonperformance by the counterparties.

The Company does not expect that it would realize a material loss, based on the fair value of its derivative financial instruments as of October 1, 2011, in the event of nonperformance by any single derivative counterparty. The Company enters into transactions only with derivative counterparties that have a credit rating of A- or better. The Company's current policy regarding agreements with derivative counterparties is generally to require collateral in the event credit ratings fall below A- or in the event aggregate exposures exceed limits as defined by contract. In addition, the Company limits the amount of investment credit exposure with any one institution.

The Company does not have material cash and cash equivalent balances with financial institutions that have a credit rating of less than investment grade. As of October 1, 2011, the Company's balances that exceeded 10% of cash and cash equivalents with individual financial institutions were 41% compared to 30% as of October 2, 2010.

The Company's trade receivables and financial investments do not represent a significant concentration of credit risk at October 1, 2011 due to the wide variety of customers and markets into which the Company's products are sold, their dispersion across geographic areas, and the diversification of the Company's portfolio among issuers.

## 17 Derivative Instruments

The Company manages its exposure to various risks relating to its ongoing business operations according to a risk management policy. The primary risks managed with derivative instruments are interest rate risk and foreign exchange risk.

The following table summarizes the gross fair value of the Company's derivative positions as of October 1, 2011:

| | Current Assets | Other Assets | Other Accrued Liabilities | Other Long-Term Liabilities |
|---|---|---|---|---|
| Derivatives designated as hedges | | | | |
| Foreign exchange | $ 133 | $ 33 | $ (100) | $ (90) |
| Interest rate | 1 | 213 | — | — |
| Other | — | — | (1) | — |
| Derivatives not designated as hedges | | | | |
| Foreign exchange | 103 | 229 | (51) | (21) |
| Interest rate | — | — | — | (18) |
| Gross fair value of derivatives | 237 | 475 | (152) | (129) |
| Counterparty netting | (111) | (56) | 111 | 56 |
| Total Derivatives [1] | $ 126 | $ 419 | $ (41) | $ (73) |

The following table summarizes the gross fair value of the Company's derivative positions as of October 2, 2010:

| | Current Assets | Other Assets | Other Accrued Liabilities | Other Long-Term Liabilities |
|---|---|---|---|---|
| Derivatives designated as hedges | | | | |
| Foreign exchange | $ 78 | $ 65 | $ (210) | $ (104) |
| Interest rate | 13 | 218 | — | — |
| Derivatives not designated as hedges | | | | |
| Foreign exchange | 80 | 181 | (140) | (36) |
| Interest rate | — | — | — | (22) |
| Gross fair value of derivatives | 171 | 464 | (350) | (162) |
| Counterparty netting | (121) | (85) | 130 | 76 |
| Total Derivatives [1] | $ 50 | $ 379 | $ (220) | $ (86) |

[1]    Refer to Note 16 for further information on derivative fair values and counterparty netting.

*Interest Rate Risk Management*

The Company is exposed to the impact of interest rate changes primarily through its borrowing activities. The Company's objective is to mitigate the impact of interest rate changes on earnings and cash flows and on the market value of its borrowings. In accordance with its policy, the Company targets its fixed-rate debt as a percentage of its net debt between a minimum and maximum percentage. The Company typically uses pay-floating and pay-fixed interest rate swaps to facilitate its interest rate management activities.

The Company designates pay-floating interest rate swaps as fair value hedges of fixed-rate borrowings effectively converting fixed-rate borrowings to variable rate borrowings indexed to LIBOR. As of October 1, 2011 and October 2, 2010, the total notional amount of the Company's pay-floating interest rate swaps was $1.2 billion and $1.5 billion, respectively. The following table summarizes adjustments related to fair value hedges included in net interest expense in the Consolidated Statements of Income.

|  | 2011 | 2010 |
|---|---|---|
| Gain (loss) on interest rate swaps | $ 17 | $ 41 |
| Gain (loss) on hedged borrowings | (17) | (41) |

The Company may designate pay-fixed interest rate swaps as cash flow hedges of interest payments on floating-rate borrowings. Pay-fixed swaps effectively convert floating rate borrowings to fixed-rate borrowings. The unrealized gains or losses from these cash flow hedges are deferred in accumulated other comprehensive income (AOCI) and recognized in interest expense as the interest payments occur. The Company did not have pay-fixed interest rate swaps that were designated as cash flow hedges of interest payments at October 1, 2011 nor at October 2, 2010.

*Foreign Exchange Risk Management*

The Company transacts business globally and is subject to risks associated with changing foreign currency exchange rates. The Company's objective is to reduce earnings and cash flow fluctuations associated with foreign currency exchange rate changes, enabling management to focus on core business issues and challenges.

The Company enters into option and forward contracts that change in value as foreign currency exchange rates change to protect the value of its existing foreign currency assets, liabilities, firm commitments and forecasted but not firmly committed foreign currency transactions. In accordance with policy, the Company hedges its forecasted foreign currency transactions for periods generally not to exceed four years within an established minimum and maximum range of annual exposure. The gains and losses on these contracts offset changes in the U.S. dollar equivalent value of the related forecasted transaction, asset, liability or firm commitment. The principal currencies hedged are the Euro, Japanese yen, Canadian dollar and British pound. Cross-currency swaps are used to effectively convert foreign currency-denominated borrowings into U.S. dollar denominated borrowings.

The Company designates foreign exchange forward and option contracts as cash flow hedges of firmly committed and forecasted foreign currency transactions. As of October 1, 2011 and October 2, 2010, the notional amounts of the Company's net foreign exchange cash flow hedges was $3.6 billion and $2.8 billion, respectively. Mark to market gains and losses on these contracts are deferred in AOCI and are recognized in earnings when the hedged transactions occur, offsetting changes in the value of the foreign currency transactions. Gains and losses recognized related to ineffectiveness for the years ended October 1, 2011 and October 2, 2010 were not material. Net deferred gains recorded in AOCI for contracts that will mature in the next twelve months totaled $33 million. The following table summarizes the pre-tax adjustments to AOCI for foreign exchange cash flow hedges.

|  | 2011 | 2010 |
|---|---|---|
| Gain (loss) recorded in AOCI | $ (115) | $ (187) |
| Reclassification of (gains) losses from AOCI into revenues and costs and expenses | 191 | (7) |
| Net change in AOCI | $ 76 | $ (194) |

Foreign exchange risk management contracts with respect to foreign currency assets and liabilities are not designated as hedges and do not qualify for hedge accounting. The notional amount of these foreign exchange contracts at October 1, 2011 and October 2, 2010 was $2.6 billion and $2.2 billion, respectively. During the years ended October 1, 2011 and October 2, 2010, the Company recognized a net gain of $24 million and $102 million, respectively, in costs and expenses on these foreign exchange contracts which offset a net loss of $25 million and $173 million on the related economic exposures for the years ended October 1, 2011 and October 2, 2010, respectively.

*Commodity Price Risk Management*

The Company is subject to the volatility of commodities prices and designates certain commodity forward contracts as cash flow hedges of forecasted commodity purchases. Mark to market gains and losses on these contracts are deferred in AOCI and are recognized in earnings when the hedged transactions occur, offsetting changes in the value of commodity purchases. The fair value of commodity hedging contracts was not material at October 1, 2011 nor at October 2, 2010.

*Risk Management -- Derivatives Not Designated as Hedges*

The Company enters into certain other risk management contracts that are not designated as hedges and do not qualify for hedge accounting. These contracts, which include pay fixed interest rate swaps and commodity swap contracts, are intended to offset economic exposures of the Company and are carried at market value with any changes in value recorded in earnings.

The notional amount of these contracts at October 1, 2011 and October 2, 2010 was $184 million and $218 million, respectively. The gains or losses recognized in income for fiscal 2011 and fiscal 2010 were not material.

*Contingent Features*

The Company's derivative financial instruments may require the Company to post collateral in the event that a net liability position with a counterparty exceeds limits defined by contract and that vary with Disney's credit rating. If the Company's credit ratings were to fall below investment grade, such counterparties would also have the right to terminate our derivative contracts, which could lead to a net payment to or from the Company for the aggregate net value by counterparty of our derivative contracts. The aggregate fair value of derivative instruments with credit-risk-related contingent features in a net liability position by counterparty were $114 million and $306 million on October 1, 2011 and October 2, 2010, respectively.

## 18  Restructuring and Impairment Charges

The Company recorded $55 million of restructuring and impairment charges during fiscal 2011 for severance and facilities costs related to organizational and cost structure initiatives primarily at our Studio Entertainment ($33 million) and Interactive Media ($22 million) segments.

The Company recorded $270 million of restructuring and impairment charges during fiscal 2010 related to organizational and cost structure initiatives primarily at our Studio Entertainment ($151 million) and Media Networks ($95 million) segments. Impairment charges of $132 million consisted of writeoffs of capitalized costs primarily related to abandoned film projects, the closure of a studio production facility and the closure of five ESPN Zone locations. Restructuring charges of $138 million were primarily severance and other costs.

The Company recorded $492 million of restructuring and impairment charges during fiscal 2009 which included impairment charges of $279 million and restructuring costs of $213 million. The most significant of the impairment charges was $142 million related to FCC radio licenses and $65 million related to our investment in UTV Group. The restructuring costs were for severance and other related costs.

Exhibit A - Page 115

## QUARTERLY FINANCIAL SUMMARY
### (In millions, except per share data)

| (unaudited) | Q1 | Q2 | Q3 | Q4 |
|---|---|---|---|---|
| **2011** [1][2][3][4] | | | | |
| Revenues | $ **10,716** | $ **9,077** | $ **10,675** | $ **10,425** |
| Net income | **1,334** | **1,010** | **1,663** | **1,251** |
| Net income attributable to Disney | **1,302** | **942** | **1,476** | **1,087** |
| Earnings per share: | | | | |
| Diluted | $ **0.68** | $ **0.49** | $ **0.77** | $ **0.58** |
| Basic | **0.69** | **0.50** | **0.78** | **0.59** |
| **2010** [1][2][3][4] | | | | |
| Revenues | $ 9,739 | $ 8,580 | $ 10,002 | $ 9,742 |
| Net income | 844 | 998 | 1,505 | 966 |
| Net income attributable to Disney | 844 | 953 | 1,331 | 835 |
| Earnings per share: | | | | |
| Diluted | $ 0.44 | $ 0.48 | $ 0.67 | $ 0.43 |
| Basic | 0.45 | 0.49 | 0.68 | 0.44 |

[1]  Results for the fourth quarter of fiscal 2011 include restructuring and impairment charges which had no net impact on earnings per share. The fourth quarter of fiscal 2010 included restructuring and impairment charges ($0.02 per diluted share).

[2]  Results for the third quarter of fiscal 2011 include restructuring and impairment charges ($0.01 per diluted share). The third quarter of fiscal 2010 included a gain on the sale of the *Power Rangers* property ($0.01 per diluted share) and restructuring and impairment charges ($0.01 per diluted share).

[3]  Results for the second quarter of fiscal 2010 included restructuring and impairment charges ($0.02 per diluted share), a gain on the sale of an investment in a pay television service in Europe and an accounting gain related to the acquisition of The Disney Store Japan (together $0.02 per diluted share).

[4]  Results for the first quarter of fiscal 2011 include gains on the sales of Miramax and BASS (together $0.02 per diluted share) and restructuring and impairment charges ($0.01 per diluted share). The first quarter of fiscal 2010 included restructuring and impairment charges ($0.03 per diluted share) and a gain on the sale of an investment in a television service in Europe ($0.01 per diluted share).

Exhibit A - Page 116

## ADDITIONAL INFORMATION

**Comparison of five-year cumulative total return**

The following graph compares the performance of the Company's common stock with the performance of the two indicated indexes assuming $100 was invested on September 29, 2006 (the last trading day of the fiscal year) in the Company's common stock and the two indexes.



|  | September 29, 2006 | September 28, 2007 | September 26, 2008 | October 2, 2009 | October 1, 2010 | September 30, 2011 |  |
|---|---|---|---|---|---|---|---|
|  | $100 | $114 | $110 | $ 92 | $114 | $105 | The Walt Disney Company |
|  | $100 | $116 | $ 91 | $ 85 | $ 93 | $ 94 | S&P 500 Index |
|  | $100 | $111 | $ 94 | $ 89 | $116 | $123 | Peer Group Index |

The peer group index is a custom index consisting of the surviving companies that were formerly included in the Standard & Poor's Entertainment and Leisure Index. Although this index was discontinued in January 2002, the Company believes the companies included in the index continue to provide a representative sample of enterprises in the primary lines of business in which the Company engages. These companies are, in addition to The Walt Disney Company, media enterprises Time Warner Inc., CBS Corporation (formerly Viacom Inc.) (Class B common stock) and Viacom Inc. (created on December 31, 2005 by the separation of the company formerly known as Viacom Inc. into two publicly held companies, CBS Corporation and Viacom Inc.); resort and leisure-oriented companies Carnival Corporation, Marriott International, Inc. and Starwood Hotels and Resorts Worldwide, Inc; and consumer-oriented businesses Brunswick Corporation, Darden Restaurants, Inc., McDonald's Corporation, Starbucks Corporation, Yum! Brands, Inc. and The Wendy's Company.

**BOARD OF DIRECTORS**

*John E. Pepper, Jr.*
Chairman of the Board
The Walt Disney Company
Former Chairman and Chief Executive Officer
The Procter & Gamble Company
Co-Chairman
National Underground Railroad Freedom
Center

*Susan E. Arnold*
Former President-Global Business Units
The Procter & Gamble Company

*John S. Chen*
Chairman, Chief Executive Officer and
President
Sybase, Inc.

*Judith L. Estrin*
Chief Executive Officer
JLabs, LLC

*Robert A. Iger*
President and Chief Executive Officer
The Walt Disney Company

*Fred H. Langhammer*
Chairman, Global Affairs
The Estee Lauder Companies Inc.

*Aylwin B. Lewis*
President and Chief Executive Officer
Potbelly Sandwich Works

*Monica C. Lozano*
Chief Executive Officer
ImpreMedia, LLC
Publisher and CEO
La Opinión

*Robert W. Matschullat*
Former Vice Chairman and
Chief Financial Officer
The Seagram Company Ltd.

*Sheryl K. Sandberg*
Chief Operating Officer
Facebook, Inc.

*Orin C. Smith*
Former President and Chief Executive Officer
Starbucks Corporation

**SENIOR CORPORATE OFFICERS**

*Robert A. Iger*
President and Chief Executive Officer

*James A. Rasulo*
Senior Executive Vice President and
Chief Financial Officer

*Alan N. Braverman*
Senior Executive Vice President,
General Counsel and Secretary

*Kevin A. Mayer*
Executive Vice President
Corporate Strategy and Business
Development

*Christine M. McCarthy*
Executive Vice President
Corporate Real Estate, Sourcing, Alliances
and Treasurer

*Zenia B. Mucha*
Executive Vice President
Corporate Communications

*Jayne Parker*
Executive Vice President and Chief Human
Resources Officer

*Ronald L. Iden*
Senior Vice President and
Chief Security Officer

*Brent A. Woodford*
Senior Vice President
Planning and Control

**PRINCIPAL BUSINESSES**

*THE WALT DISNEY STUDIOS*
*Richard S. Ross*
Chairman
The Walt Disney Studios

*WALT DISNEY PARKS AND RESORTS*
*Thomas O. Staggs*
Chairman
Walt Disney Parks and Resorts Worldwide

*MEDIA NETWORKS*
*Anne M. Sweeney*
Co-Chairman
Disney Media Networks
President
Disney•ABC Television Group

*John D. Skipper*
Co-Chairman
Disney Media Networks
President
ESPN Inc.

*George W. Bodenheimer*
Executive Chairman
ESPN Inc.

*DISNEY CONSUMER PRODUCTS*
*Robert A. Chapek*
President
Disney Consumer Products

*WALT DISNEY INTERNATIONAL*
*Andy Bird*
Chairman
Walt Disney International

*DISNEY INTERACTIVE MEDIA GROUP*
*John Pleasants*
Co-President
Disney Interactive Media Group

*James A. Pitaro*
Co-President
Disney Interactive Media Group

**STOCK EXCHANGE**

Disney common stock is listed for trading on the
New York Stock Exchange under the ticker symbol
DIS. As of October 1, 2011, the approximate number
of common shareholders of record was 994,425.

**REGISTRAR AND STOCK TRANSFER AGENT**

The Walt Disney Company
Shareholder Services
611 N. Brand Boulevard, Suite 6100
Glendale, California 91203
Phone: (818) 553-7200
E-mail: investor.relations@disneyonline.com
Internet: www.disneyshareholder.com
**A copy of the Company's annual report filed with
the Securities and Exchange Commission (Form
10-K) will be furnished without charge to any
shareholder upon written request to the address
listed above.**

**DIRECT REGISTRATION SERVICES**

The Walt Disney Company common stock can be
issued in direct registration (book entry or
uncertificated) form. The stock is DRS (Direct
Registration System) eligible.

Exhibit A - Page 118



