# EXHIBIT A

ID:        79593.0033                                              PROFORMA #   12078459
CLIENT:    WALT DISNEY COMPANY (THE)                               BILL #   20120017189
MATTER:    SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|-------------------------------|
| 10/12/12 | Quinn, James W. REVIEW COMPLAINT AND DISCUSSION R. SINGER. | 39954992 | 0.50 | $427.50 | |
| 10/15/12 | Quinn, James W. PHONE CALL E. NOWAK AND R. SINGER AND B. RICH. | 39954989 | 0.70 | $598.50 | |
| 10/17/12 | Quinn, James W. CONFERENCE CALL WITH CLIENT; CALL WITH COLORADO COUNSEL. | 39964031 | 1.00 | $855.00 | |
| 10/17/12 | Rich, R. Bruce CONFERENCE ON STAN LEE MEDIA CASE; CLIENT CONFERENCE RE SAME. | 39990377 | 1.00 | $855.00 | |
| 10/17/12 | Singer, Randi W. REVIEW COMPLAINT; REVIEW ██████ CASES AND DECISION; ██████████████████████████████; REVIEW HISTORY; MEET WITH B. RICH, J. QUINN RE ██████████████████; TELEPHONE CONFERENCE WITH E. NOWAK, A. LIPKIND, J. QUINN, B. RICH RE: ██████████████████; TELEPHONE CONFERENCE WITH LOCAL COUNSEL RE ██████████. | 40016690 | 3.50 | $2,205.00 | |
| 10/17/12 | Perelman, Sabrina A. COMPILE AND REVIEW BACKGROUND MATERIALS, PREVIOUS DECISIONS; MEET WITH R. SINGER RE SAME. | 40021504 | 4.90 | $2,447.55 | |
| 10/18/12 | Singer, Randi W. TELEPHONE CONFERENCE WITH LOCAL COUNSEL RE: EXTENSION OF TIME. | 40016335 | 0.40 | $252.00 | |
| 10/19/12 | Perelman, Sabrina A. DRAFT AND REVISE OUTLINE RE ███████████; DRAFT LETTER RE WITHDRAWAL OF COMPLAINT/RULE 11 SANCTIONS. | 40021311 | 1.80 | $899.10 | |
| 10/23/12 | Perelman, Sabrina A. REVIEW BACKGROUND MATERIALS AND ORDER SCHEDULING INITIAL PRETRIAL CONFERENCE; █████████████████. | 40020553 | 0.70 | $349.65 | |
| 10/24/12 | Quinn, James W. REVIEW E-MAILS. | 39993124 | 0.30 | $256.50 | |
| 10/29/12 | Perelman, Sabrina A. REVIEW PREVIOUS BRIEFING ████████████████; DRAFT OUTLINE OF MTD. | 40020669 | 3.50 | $1,748.25 | |
| 10/31/12 | Perelman, Sabrina A. DRAFT OUTLINE OF MTD. | 40040921 | 0.90 | $449.55 | |
| | **TOTAL FEES** | | **19.20** | **$11,343.60** | |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9078346
November 6, 2012
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

0124 29628 101

Balance Forward This Matter

$0.00

For Services Rendered Through 10/31/12

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/18/12 | FJB | 0.70 | Telephone conference(s) with Randi Singer and emails re ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮ | 332.50 |
| 10/23/12 | HCL | 2.60 | Meeting with F. J. Baumann regarding ▮▮▮▮ ▮▮▮▮▮▮▮▮▮ | 650.00 |
| 10/24/12 | HCL | 0.40 | Reviewed email correspondence regarding ▮▮▮▮▮▮▮▮▮▮▮ | 100.00 |
| 10/25/12 | FJB | 0.80 | Telephone conference with opposing counsel J. McDermott re: extension to respond to complaint; conference with H. C. Ludwig re: initial filings, admission of Weil attorneys; emails with Weil attorneys. | 380.00 |
| 10/25/12 | HCL | 3.60 | Reviewed and analyzed docket, drafted entries of appearance, motion for extension of time, and corporate disclosure statement and researched procedure for admitting N.Y. counsel pro hac vice and meeting with F. J. Baumann regarding same. | 900.00 |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9078346
November 6, 2012
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| 10/26/12 | FJB | 0.70 | Review and revision of initial filings; emails with co-counsel re: same. | 332.50 |
| 10/26/12 | HCL | 1.50 | Revised and finalized motion for extension of time, entries of appearance and corporate disclosure statement and coordinated filing. | 375.00 |
| 10/31/12 | HCL | 0.30 | Reviewed lien letter and email correspondence regarding same. | 75.00 |

**Total Hours    10.60**

**Total Current Fees**                                                **$3,145.00**

Summary of Services

| Baumann, F. | Partner | 2.20 | Hours At | 475.00 | 1,045.00 |
| Ludwig, H. | Associate | 8.40 | Hours At | 250.00 | 2,100.00 |

**Total Current Expenses:**                                          **$0.00**

**Total Balance Due This Invoice:**                                  **$3,145.00**

**Total Balance Due This Matter:**                                   **$3,145.00**



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9078346
November 6, 2012
Page 3

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

0124 29628 101

**RE: Stan Lee Media**

**Total Balance Due This Invoice:**                                      **$3,145.00**

**Total Balance Due This Matter:**                                       **$3,145.00**

REMITTANCE COPY

Please remit payment with this Remittance Copy to:

Rothgerber Johnson & Lyons LLP
One Tabor Center
Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202

A return envelope is enclosed for your convenience.

**Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
legal needs. We appreciate your business and value this relationship.**

PAYMENT IN FULL IS DUE UPON RECEIPT OF BILL. CREDIT WILL NOT BE EXTENDED, AND A DELINQUENCY CHARGE
OF 1½% PER MONTH WILL BE ASSESSED ON UNPAID BALANCES DUE MORE THAN 30 DAYS FROM DATE OF BILL.
FED. TAX I.D. 84-0423812

ID:          79593.0033                                    PROFORMA #  12083656
CLIENT:      WALT DISNEY COMPANY (THE)                     BILL #  20120017716
MATTER:      SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| 11/01/12 | Perelman, Sabrina A.<br>REVIEW SLMI COMPLAINT; DRAFT OUTLINE OF MOTION TO DISMISS AND RESEARCH QUESTIONS. | 40235670 | 0.70 | $349.65 | |
| 11/02/12 | Quinn, James W.<br>REVISE DRAFT RULE 11 LETTER AND E-MAILS. | 40087249 | 0.50 | $427.50 | |
| 11/02/12 | Perelman, Sabrina A.<br>REVIEW ▮▮▮ DECISIONS TO PREP FOR MOTION TO DISMISS. | 40235348 | 0.50 | $249.75 | |
| 11/05/12 | Singer, Randi W.<br>REVISE DRAFT LETTER TO OPPOSING COUNSEL REQUESTING WITHDRAWAL OF COMPLAINT | 40098209 | 1.00 | $630.00 | |
| 11/05/12 | Perelman, Sabrina A.<br>COORDINATE RESEARCH PROJECTS FOR MOTION TO DISMISS; REVIEW ▮▮▮ DECISIONS. | 40235655 | 0.50 | $249.75 | |
| 11/05/12 | Costa, Jessica<br>RESEARCH REGARDING ▮▮▮ SUMMARIZE RESEARCH FOR S. PERELMAN; RESEARCH REGARDING ▮▮▮ | 40078736 | 7.40 | $2,930.40 | |
| 11/05/12 | Sperle, Elisabeth<br>REVIEW BACKGROUND MATERIALS; RESEARCH ▮▮▮. | 40234495 | 9.20 | $2,939.40 | |
| 11/06/12 | Costa, Jessica<br>RESEARCH REGARDING ▮▮▮; ADDITIONAL RESEARCH ▮▮▮ | 40088329 | 7.10 | $2,811.60 | |
| 11/06/12 | Sperle, Elisabeth<br>CONDUCT RESEARCH ON ▮▮▮ | 40234396 | 8.10 | $2,587.95 | |
| 11/07/12 | Perelman, Sabrina A.<br>REVIEW RESEARCH RESULTS FOR MOTION TO DISMISS. | 40235411 | 0.50 | $249.75 | |
| 11/07/12 | Costa, Jessica<br>CALL WITH S. PERELMAN AND E. SPERLE REGARDING ADDITIONAL RESEARCH; RESEARCH REGARDING ▮▮▮; RESEARCH REGARDING ▮▮▮ | 40094239 | 6.20 | $2,455.20 | |
| 11/07/12 | Sperle, Elisabeth<br>RESEARCH ▮▮▮ | 40234980 | 6.80 | $2,172.60 | |
| 11/08/12 | Perelman, Sabrina A.<br>RESEARCH RE ▮▮▮; REVIEW RESEARCH RESULTS FOR MTD. | 40236872 | 2.00 | $999.00 | |
| 11/08/12 | Costa, Jessica | 40096962 | 9.10 | $3,603.60 | |

ID:          79593.0033                                          PROFORMA #  12083656
CLIENT:      WALT DISNEY COMPANY (THE)                           BILL #  20120017716
MATTER:      SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| | ADDITIONAL RESEARCH REGARDING ███████████; SUMMARIZE FOR S. PERELMAN; RESEARCH REGARDING ███████████; SUMMARIZE FOR S. PERELMAN; MEET WITH S. PERELMAN REGARDING RESEARCH; CALL WITH A. BANKS REGARDING ███████████; RESEARCH ████████ | | | | |
| 11/08/12 | Sperle, Elisabeth | 40234398 | 2.60 | $830.70 | |
| | RESEARCH ██████████ | | | | |
| 11/09/12 | Perelman, Sabrina A. | 40236750 | 6.10 | $3,046.95 | |
| | REVIEW RESEARCH RESULTS RE: MTD; DRAFT MOTION TO DISMISS. | | | | |
| 11/09/12 | Costa, Jessica | 40106709 | 0.80 | $316.80 | |
| | RESEARCH REGARDING ███████████ SUMMARIZE FOR S. PERELMAN | | | | |
| 11/09/12 | Sperle, Elisabeth | 40234400 | 6.40 | $2,044.80 | |
| | RESEARCH ██████████ | | | | |
| 11/10/12 | Sperle, Elisabeth | 40234996 | 8.90 | $2,843.55 | |
| | CONDUCT RESEARCH ██████████; EMAIL S. PERELMAN REGARDING RESULTS OF RESEARCH. | | | | |
| 11/12/12 | Quinn, James W. | 40121715 | 0.20 | $171.00 | |
| | E-MAILS RE RULE 11. | | | | |
| 11/12/12 | Perelman, Sabrina A. | 40236757 | 9.90 | $4,945.05 | |
| | COORDINATE ADDITIONAL MTD RESEARCH; DRAFT MOTION TO DISMISS. | | | | |
| 11/12/12 | Sperle, Elisabeth | 40234995 | 1.30 | $415.35 | |
| | RESEARCH ██████████ | | | | |
| 11/13/12 | Rich, R. Bruce | 40163008 | 0.70 | $598.50 | |
| | TC ALEC LIPKIND; OFFICE CONFERENCES RANDI SINGER, SABRINA PERELMAN | | | | |
| 11/13/12 | Perelman, Sabrina A. | 40235730 | 10.80 | $5,394.60 | |
| | MEET WITH B. RICH RE MOTION TO DISMISS; DRAFT MOTION TO DISMISS. | | | | |
| 11/13/12 | Costa, Jessica | 40117778 | 3.30 | $1,306.80 | |
| | RESEARCH ███████████; SUMMARIZE FOR S. PERELMAN | | | | |
| 11/13/12 | Sperle, Elisabeth | 40233650 | 7.20 | $2,300.40 | |
| | RESEARCH ON ███████████, REVIEW AND SEND EMAIL CORRESPONDENCE RELATED TO RESEARCH. | | | | |
| 11/14/12 | Quinn, James W. | 40121703 | 1.70 | $1,453.50 | |
| | PHONE CALL A. LIPKIND; PHONE CALL R.B. RICH AND CONFERENCE R.B. RICH. | | | | |
| 11/14/12 | Rich, R. Bruce | 40163015 | 0.50 | $427.50 | |
| | OFFICE CALLS | | | | |

ID:        79593.0033                                        PROFORMA #  12083656
CLIENT:    WALT DISNEY COMPANY (THE)                         BILL #  20120017716
MATTER:    SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| 11/14/12 | Singer, Randi W. | 40138437 | 6.00 | $3,780.00 | |
| | REVISE MOTION TO DISMISS | | | | |
| 11/14/12 | Perelman, Sabrina A. | 40236937 | 7.60 | $3,796.20 | |
| | DRAFT MOTION TO DISMISS; REVISE PER R. SINGER COMMENTS. | | | | |
| 11/14/12 | Sperle, Elisabeth | 40233934 | 5.80 | $1,853.10 | |
| | RESEARCH: ▉▉▉▉▉▉ | | | | |
| 11/15/12 | Quinn, James W. | 40140397 | 0.50 | $427.50 | |
| | TELEPHONE CONVERSATION COLORADO COUNSEL AND REVISE RULE 11 LETTER. | | | | |
| 11/15/12 | Rich, R. Bruce | 40163305 | 1.50 | $1,282.50 | |
| | READ BACKGROUND MATERIALS | | | | |
| 11/15/12 | Singer, Randi W. | 40138576 | 3.80 | $2,394.00 | |
| | EDIT AND REVISE MOTION TO DISMISS; TELEPHONE CONFERENCE WITH J. QUINN, F. BAUMANN RE: ▉▉▉▉ | | | | |
| 11/15/12 | Perelman, Sabrina A. | 40237188 | 5.10 | $2,547.45 | |
| | REVIEW AND REVISE DRAFT MTD; DRAFT REED DECLARATION. | | | | |
| 11/16/12 | Quinn, James W. | 40140393 | 1.70 | $1,453.50 | |
| | REVIEW DRAFT MOTION TO DISMISS AND MEETING WITH TEAM. | | | | |
| 11/16/12 | Singer, Randi W. | 40159906 | 3.00 | $1,890.00 | |
| | REVISE LETTER TO PLAINTIFFS RE: WITHDRAWAL OF COMPLAINT; REVISE AND EDIT MOTION TO DISMISS; MEET WITH J. QUINN RE: MOTION TO DISMISS | | | | |
| 11/16/12 | Perelman, Sabrina A. | 40236328 | 1.80 | $899.10 | |
| | MEET WITH J. QUINN RE COMMENTS TO MOTION TO DISMISS; REVIEW AND REVISE PER J. QUINN COMMENTS. | | | | |
| 11/18/12 | Rich, R. Bruce | 40163047 | 1.30 | $1,111.50 | |
| | CALL RANDI SINGER, SABRINA PERELMAN RE MOTION TO DISMISS DRAFT BRIEF; REVIEW DRAFT OF SAME | | | | |
| 11/18/12 | Singer, Randi W. | 40159951 | 3.50 | $2,205.00 | |
| | TELEPHONE CONFERENCE WITH B. RICH RE: MOTION TO DISMISS; REVISE MOTION TO DISMISS PER B. RICH COMMENTS | | | | |
| 11/18/12 | Perelman, Sabrina A. | 40237117 | 1.00 | $499.50 | |
| | T/C WITH B. RICH AND R. SINGER RE COMMENTS TO MOTION TO DISMISS; REVIEW AND REVISE PER B. RICH COMMENTS. | | | | |
| 11/19/12 | Quinn, James W. | 40157638 | 1.00 | $855.00 | |
| | REVIEW DRAFT LETTER/BRIEF; CONFERENCE R. SINGER. | | | | |
| 11/19/12 | Rich, R. Bruce | 40163179 | 2.50 | $2,137.50 | |
| | EDITS TO MOTION TO DISMISS; OFFICE CONFERENCES RE SAME | | | | |
| 11/19/12 | Singer, Randi W. | 40246685 | 2.00 | $1,260.00 | |

ID:            79593.0033                                    PROFORMA #   12083656
CLIENT:        WALT DISNEY COMPANY (THE)                     BILL #   20120017716
MATTER:        SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| | REVISE MOTION TO DISMISS; REVISE AND FINALIZE LETTER REQUESTING PLAINTIFF WITHDRAW COMPLAINT; CORRESPONDENCE WITH LOCAL COUNSEL RE: MOTION TO DISMISS | | | | |
| 11/19/12 | Sperle, Elisabeth RESEARCH ▬▬▬▬▬▬▬▬▬▬ | 40157658 | 6.00 | $1,917.00 | |
| 11/20/12 | Rich, R. Bruce CONFERENCE RANDI SINGER RE MOTION TO DISMISS | 40163183 | 0.30 | $256.50 | |
| 11/20/12 | Singer, Randi W. REVISE SLMI MOTION TO DISMISS; MEET WITH B. RICH RE: SAME; REVIEW E. NOWAK COMMENTS | 40245878 | 2.00 | $1,260.00 | |
| 11/20/12 | Perelman, Sabrina A. REVIEW AND REVISE DRAFT MTD PER B. RICH COMMENTS. | 40235691 | 3.80 | $1,898.10 | |
| 11/21/12 | Quinn, James W. REVIEW DRAFT MOTION TO DISMISS. | 40187040 | 0.70 | $598.50 | |
| 11/21/12 | Rich, R. Bruce EDITS TO MOTION TO DISMISS; OFFICE CONFERENCES/EMAILS RE SAME; TRANSMIT TO CLIENT | 40237965 | 2.30 | $1,966.50 | |
| 11/21/12 | Singer, Randi W. REVISE MOTION TO DISMISS | 40246060 | 2.50 | $1,575.00 | |
| 11/21/12 | Perelman, Sabrina A. REVIEW AND REVISE DRAFT MTD. | 40236268 | 3.00 | $1,498.50 | |
| 11/26/12 | Quinn, James W. CONFERENCE WITH RANDI SINGER; TELEPHONE CONVERSATION WITH PLAINTIFFS COUNSEL. | 40187031 | 0.70 | $598.50 | |
| 11/26/12 | Rich, R. Bruce REVIEW CLIENT COMMENTS ON DRAFT MTD; DISCUSS SAME WITH RANDI SINGER | 40232142 | 0.70 | $598.50 | |
| 11/26/12 | Singer, Randi W. REVISE MOTION TO DISMISS AND DECLARATIONS; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: RULE 11 LETTER; DECLARATIONS | 40248010 | 1.50 | $945.00 | |
| 11/26/12 | Perelman, Sabrina A. REVIEW AND REVISE DRAFT MTD PER E. NOWAK COMMENTS. | 40236725 | 5.10 | $2,547.45 | |
| 11/27/12 | Quinn, James W. CONFERENCE R. SINGER AND PHONE CALL WITH PLAINTIFFS LAWYER. | 40252229 | 0.50 | $427.50 | |
| 11/27/12 | Singer, Randi W. REVIEW E. BARD COMMENTS AND INCORPORATE; TELEPHONE CONFERENCE WITH E. BARD ▬▬ ▬▬▬▬▬▬▬▬▬; REVISE REED DECLARATION; REVISE BRIEF; REVIEW E. NOWAK COMMENTS AND REVIEW BRIEF | 40248004 | 2.50 | $1,575.00 | |
| 11/27/12 | Perelman, Sabrina A. REVIEW AND REVISE DRAFT MTD PER E. NOWAK COMMENTS; T/C WITH E. BARD ▬▬▬▬▬▬▬▬; REVISE DRAFT MTD AND REED DECLARATION PER SAME. | 40235912 | 5.30 | $2,647.35 | |
| 11/28/12 | Singer, Randi W. | 40248098 | 3.00 | $1,890.00 | |

ID:          79593.0033                                    PROFORMA #   12083656
CLIENT:      WALT DISNEY COMPANY (THE)                     BILL #   20120017716
MATTER:      SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
|  | REVISE BRIEF; REVIEW ███████ REVISE DECLARATION; REVIEW CLIENT COMMENTS AND REVISE BRIEF; TELEPHONE CONFERENCE WITH A. LIPKIND RE: BRIEF | | | | |
| 11/28/12 | Perelman, Sabrina A. | 40236998 | 4.20 | $2,097.90 | |
|  | RESEARCH ███████████, REVIEW AND REVISE DRAFT REED DECLARATION PER SAME. | | | | |
| 11/29/12 | Quinn, James W. | 40252245 | 0.70 | $598.50 | |
|  | E-MAILS; FINALIZE MOTION; DISCUSSION R. SINGER. | | | | |
| 11/29/12 | Rich, R. Bruce | 40232119 | 0.20 | $171.00 | |
|  | CONFERENCE RANDI SINGER RE MOTION TO DISMISS | | | | |
| 11/29/12 | Singer, Randi W. | 40247676 | 1.50 | $945.00 | |
|  | REVIEW AND FINALIZE MOTION TO DISMISS AND DECLARATIONS | | | | |
| 11/29/12 | Perelman, Sabrina A. | 40236178 | 1.70 | $849.15 | |
|  | REVIEW AND REVISE DRAFT MOTION TO DISMISS. | | | | |
| 11/30/12 | Perelman, Sabrina A. | 40235657 | 4.00 | $1,998.00 | |
|  | REVIEW, REVISE AND FINALIZE MOTION TO DISMISS FOR FILING; PREPARE AND FILE NOTICES OF APPEARANCE FOR J. QUINN AND R. SINGER. | | | | |
| 11/30/12 | Costa, Jessica | 40231069 | 3.40 | $1,346.40 | |
|  | PREPARE EXHIBITS FOR MOTION TO DISMISS; CITE-CHECK MOTION TO DISMISS; MEET WITH E. SPERLE REGARDING EDITS TO MOTION TO DISMISS; MEET WITH S. PERELMAN REGARDING EDITS TO MOTION TO DISMISS | | | | |
| 11/30/12 | Sperle, Elisabeth | 40233860 | 2.40 | $766.80 | |
|  | CITE-CHECK PORTIONS OF MOTION TO DISMISS; MAKE CITATION ADJUSTMENTS IN DOCUMENT; AND COMMUNICATE WITH J. COSTA REGARDING REVISIONS. | | | | |
| | **TOTAL FEES** | | **226.10** | **$108,115.65** | |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9079758
December 5, 2012
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                                      0124 29628 101

Balance Forward This Matter                                                 $3,145.00

For Services Rendered Through 11/30/12

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 10/22/12 | FJB | 0.70 | Telephone conference with opposing counsel J. McDermott (voicemail); conference with H. C. Ludwig re: case issues; preparation of engagement letter, new matter report (no charge). | 332.50 |
| 10/24/12 | FJB | 0.80 | Telephone conference with opposing counsel John McDermott; preparation of note to client re: same; emails with H. C. Ludwig re: initial filings. | 380.00 |
| 10/31/12 | FJB | 0.30 | Review of letter to Kohn law and email with co-counsel re: same. | 142.50 |
| 11/06/12 | FJB | 0.50 | Review of draft letter to opposing counsel re: withdrawal of complaint and emails with co-counsel re: same. | 237.50 |
| 11/14/12 | FJB | 0.50 | Emails with co-counsel; review of local rule issues with H. C. Ludwig. | 237.50 |
| 11/14/12 | HCL | 1.20 | Reviewed and analyzed local rules and Judge Martinez's practice standards ███████████ ██████████████████████████ ███████ | 300.00 |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9079758
December 5, 2012
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 11/15/12 | FJB | 0.40 | Review of draft letter to; telephone conference(s) with J. Quinn and R. Singer re: same. | 190.00 |
| 11/16/12 | FJB | 0.60 | Emails re: revised letter to opposing counsel re: withdrawal of complaint; emails re: motion to dismiss. | 285.00 |
| 11/19/12 | FJB | 0.80 | Various emails with co-counsel re: letter to opposing counsel and draft motion to dismiss; review and revision of draft letter to opposing counsel and motion to dismiss. | 380.00 |
| 11/19/12 | HCL | 0.50 | Reviewed draft motion to dismiss for compliance with local rules and practice standards and emailed F. J. Baumann regarding same. | 125.00 |
| 11/26/12 | FJB | 0.30 | Emails with Weil counsel re: motion to dismiss. | 142.50 |
| 11/26/12 | HCL | 0.20 | Corresponded with NY counsel regarding affidavits. | 50.00 |
| 11/27/12 | FJB | 0.70 | Emails with co-counsel ███ ██ ███; review of draft motion. | 332.50 |
| 11/27/12 | HCL | 0.50 | Corresponded with NY counsel regarding ███████ ████████████████████ ██████████████ | 125.00 |
| 11/29/12 | HCL | 0.50 | Reviewed latest draft of motion to dismiss to determine if compliant with local rules and practice standards and emailed NY counsel regarding same. | 125.00 |
| 11/29/12 | HCL | 0.50 | Drafted and finalized proposed order for motion to dismiss. | 125.00 |

**Total Hours   9.00**

**Total Current Fees**                                            **$3,510.00**



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9079758
December 5, 2012
Page 3

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

## Summary of Services

| | | | | | |
|---|---|---|---|---|---|
| Baumann, F. | Partner | 5.60 | Hours At | 475.00 | 2,660.00 |
| Ludwig, H. | Associate | 3.40 | Hours At | 250.00 | 850.00 |

Itemized Expenses

| | |
|---|---|
| Delivery Charges VENDOR: Victory Courier, Inc.; INVOICE#: 16952; DATE: 11/15/2012 - DEN del. thru 11/15/12, del. on 11/9/12 | 16.50 |

| | |
|---|---|
| **Total Current Expenses:** | **$16.50** |
| **Total Balance Due This Invoice:** | **$3,526.50** |
| **Total Balance Due This Matter:** | **$6,671.50** |



**ROTHGERBER
JOHNSON &
LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9079758
December 5, 2012
Page 4

The Walt Disney Company                                                    0124 29628 101
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

   **Total Balance Due This Invoice:**                                        $3,526.50

   **Total Balance Due This Matter:**                                         $6,671.50

                          **REMITTANCE COPY**

Please remit payment with this Remittance Copy to:

                          Rothgerber Johnson & Lyons LLP
                          One Tabor Center
                          Suite 3000
                          1200 Seventeenth Street
                          Denver, Colorado 80202

A return envelope is enclosed for your convenience.

            **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
            legal needs. We appreciate your business and value this relationship.**

ID:         79593.0033                                       PROFORMA #  12089534

CLIENT:     WALT DISNEY COMPANY (THE)                    BILL #  20130001398

MATTER:    SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| 12/03/12 | Quinn, James W. | 40275784 | 0.20 | $171.00 | |
| | CONFERENCE R. SINGER RE STATUS. | | | | |
| 12/03/12 | Singer, Randi W. | 40305117 | 0.80 | $504.00 | |
| | CORRESPONDENCE WITH LOCAL COUNSEL AND OPPOSING COUNSEL RE: RULE 16(B) SCHEDULING CONFERENCE AND MOTION TO STAY DISCOVERY; MOTION TO STAY DISCOVERY | | | | |
| 12/03/12 | Perelman, Sabrina A. | 40268555 | 2.70 | $1,348.65 | |
| | RESEARCH ███████████████████████████████████ | | | | |
| 12/04/12 | Singer, Randi W. | 40298025 | 2.00 | $1,260.00 | |
| | TELEPHONE CONFERENCE WITH F. BAUMANN RE: ████████████████, REVIEW AND REVISE MOTION TO STAY DISCOVERY PENDING RESOLUTION OF MOTION TO DISMISS | | | | |
| 12/04/12 | Perelman, Sabrina A. | 40436974 | 2.40 | $1,198.80 | |
| | DRAFT MOTION TO STAY DISCOVERY PENDING DECISION ON MTD. | | | | |
| 12/04/12 | Costa, Jessica | 40279915 | 2.60 | $1,029.60 | |
| | REVIEW MOTION TO DISMISS AND ███████████ DECISIONS FOR PREPARATION FOR REPLY BRIEF | | | | |
| 12/05/12 | Singer, Randi W. | 40448759 | 1.50 | $945.00 | |
| | REVIEW AND REVISE MOTION TO STAY DISCOVERY; EMAILS WITH OPPOSING COUNSEL RE: RULE 26 CONFERENCE | | | | |
| 12/05/12 | Perelman, Sabrina A. | 40436977 | 2.80 | $1,398.60 | |
| | REVIEW AND REVISE DRAFT MOTION TO STAY DISCOVERY; FINALIZE SAME FOR FILING. | | | | |
| 12/05/12 | Sperle, Elisabeth | 40419513 | 1.90 | $607.05 | |
| | CITE CHECK MOTION; INPUT CITATIONS CHANGES; AND COMMUNICATE WITH S. PERELMAN REGARDING TASK. | | | | |
| 12/06/12 | Singer, Randi W. | 40298309 | 2.00 | $1,260.00 | |
| | TELEPHONE CONFERENCES WITH A. LIPKIND RE: ███████████████████; TELEPHONE CONFERENCE WITH F. BAUMANN RE: ██████████████; MEET WITH S. PERELMAN RE ████████████████; READ MEMOS AND CASES RE: ████████████████████ | | | | |
| 12/06/12 | Perelman, Sabrina A. | 40436272 | 3.00 | $1,498.50 | |
| | DRAFT INITIAL DISCLOSURES AND SCHEDULING ORDER; REVIEW RESEARCH RE ████████████ | | | | |
| 12/07/12 | Singer, Randi W. | 40448708 | 0.50 | $315.00 | |
| | CORRESPONDENCE WITH OPPOSING COUNSEL RE: MEET AND CONFER, MOTION TO STAY; PREPARE FOR RULE 26 MEET AND CONFER | | | | |
| 12/07/12 | Perelman, Sabrina A. | 40289306 | 2.80 | $1,398.60 | |
| | DRAFT INITIAL DISCLOSURES, SCHEDULING ORDER AND AGENDA FOR RULE 26(F) CONFERENCE. | | | | |
| 12/10/12 | Singer, Randi W. | 40448861 | 3.30 | $2,079.00 | |

| | | |
|---|---|---|
| ID: | 79593.0033 | PROFORMA # 12089534 |
| CLIENT: | WALT DISNEY COMPANY (THE) | BILL # 20130001398 |
| MATTER: | SLM COLORADO | |

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| | REVIEW AND REVISE DRAFT OF INITIAL DISCLOSURES; REVIEW AND REVISE EARLY DRAFT OF SCHEDULING ORDER; REVIEW REQUIREMENTS FOR SCHEDULING ORDER; TELEPHONE CONFERENCE WITH E. BARD RE ▆▆▆▆▆▆▆▆▆▆; PREPARE FOR AND ATTEND RULE 26 SCHEDULING CONFERENCE (VIA TELEPHONE) WITH OPPOSING COUNSEL, F. BAUMANN, S. PERELMAN | | | | |
| 12/10/12 | Perelman, Sabrina A. | 40416003 | 3.80 | $1,898.10 | |
| | DRAFT PROPOSED SCHEDULING ORDER, AGENDA FOR 26(F) CONFERENCE AND INITIAL DISCLOSURES; PARTICIPATE IN RULE 26(F) CONFERENCE; DRAFT SUMMARY RE SAME; REVIEW RESEARCH RE ▆▆▆▆▆▆▆▆▆▆▆▆ | | | | |
| 12/11/12 | Quinn, James W. | 40346572 | 0.50 | $427.50 | |
| | E-MAILS REGARDING PRE-TRIAL ISSUES. | | | | |
| 12/11/12 | Singer, Randi W. | 40448383 | 1.50 | $945.00 | |
| | REVISE INITIAL DISCLOSURES; ▆▆▆▆▆▆▆▆▆▆▆▆▆ REVIEW RESEARCH RE: ▆▆▆▆▆▆▆▆▆▆▆▆; REVIEW DOCUMENTS ▆▆▆▆▆▆▆▆ | | | | |
| 12/11/12 | Perelman, Sabrina A. | 40437074 | 2.90 | $1,448.55 | |
| | PREPARE REPLY IN FURTHER SUPPORT OF MOTION TO STAY DISCOVERY; ▆▆▆▆▆▆▆▆ | | | | |
| 12/11/12 | Costa, Jessica | 40308880 | 1.80 | $712.80 | |
| | RESEARCH ▆▆▆▆▆▆▆▆▆▆▆; SUMMARIZE RESEARCH FOR R. SINGER | | | | |
| 12/13/12 | Singer, Randi W. | 40448378 | 0.40 | $252.00 | |
| | CORRESPONDENCE WITH OPPOSING COUNSEL RE: DISCOVERY ISSUE, REQUEST FOR EXTENSION | | | | |
| 12/13/12 | Costa, Jessica | 40343978 | 0.50 | $198.00 | |
| | MEET WITH S. PERELMAN REGARDING UPCOMING SLMI REPLY BRIEFS AND DISCOVERY OBLIGATIONS | | | | |
| 12/13/12 | Sperle, Elisabeth | 40419877 | 7.50 | $2,396.25 | |
| | REVIEW EMAIL CORRESPONDENCE AND MATERIALS ▆▆▆▆▆▆▆▆▆; RESEARCH ▆▆▆▆ | | | | |
| 12/14/12 | Quinn, James W. | 40361867 | 0.50 | $427.50 | |
| | E-MAILS AND DISCUSSION A. LIPKIND ▆▆▆▆▆▆ | | | | |
| 12/14/12 | Singer, Randi W. | 40449254 | 0.90 | $567.00 | |
| | REVIEW RESEARCH ▆▆▆▆▆▆ TELEPHONE CONFERENCE WITH F. BAUMANN RE: ▆▆▆▆▆▆▆▆ ▆▆▆▆ | | | | |
| 12/14/12 | Perelman, Sabrina A. | 40436788 | 1.20 | $599.40 | |
| | REVIEW RESEARCH ▆▆▆▆▆▆▆; RESEARCH RE ▆▆▆▆L | | | | |

ID:          79593.0033                                          PROFORMA #  12089534
CLIENT:      WALT DISNEY COMPANY (THE)                           BILL #  20130001398
MATTER:      SLM COLORADO

ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| 12/14/12 | Sperle, Elisabeth | 40418855 | 1.90 | $607.05 | |
| | RESEARCH ███████████████████████ | | | | |
| | EMAIL S. PERELMAN REGARDING RESEARCH. | | | | |
| 12/20/12 | Quinn, James W. | 40375255 | 0.20 | $171.00 | |
| | REVIEW PROPOSED SCHEDULE ORDER. | | | | |
| 12/20/12 | Singer, Randi W. | 40453826 | 1.00 | $630.00 | |
| | CORRESPONDENCE AND TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE : DISCOVERY; REVIEW PROPOSED DISCOVERY SCHEDULE; REVISE INITIAL DISCLOSURES DRAFT | | | | |
| 12/21/12 | Quinn, James W. | 40385766 | 0.30 | $256.50 | |
| | CONFERENCE WITH RANDI SINGER REGARDING ORDER. | | | | |
| 12/21/12 | Costa, Jessica | 40395505 | 1.20 | $475.20 | |
| | REVISE PROPOSED CASE SCHEDULING ORDER ██████████████; CORRESPONDENCE WITH R. SINGER REGARDING REVISIONS; CORRESPONDENCE WITH R. SINGER REGARDING BRIEFING SCHEDULE | | | | |
| 12/24/12 | Singer, Randi W. | 40453461 | 1.50 | $945.00 | |
| | REVISE SCHEDULING ORDER AND SEND TO OPPOSING COUNSEL; REVISE INITIAL DISCLOSURES | | | | |
| 12/26/12 | Rich, R. Bruce | 40428472 | 0.70 | $598.50 | |
| | READ AMENDED COMPLAINT; OFFICE EMAILS RE SAME | | | | |
| 12/26/12 | Singer, Randi W. | 40454434 | 0.60 | $378.00 | |
| | REVIEW AMENDED COMPLAINT | | | | |
| 12/26/12 | Costa, Jessica | 40395420 | 0.30 | $118.80 | |
| | CORRESPONDENCE WITH R. SINGER ███████████████; CORRESPONDENCE WITH A. LIPKIND, E. BARD, J. QUINN, B. RICH, R. SINGER AND S. PERELMAN ██████████ ███████████████ | | | | |
| 12/27/12 | Costa, Jessica | 40422125 | 2.30 | $910.80 | |
| | REVIEW AMENDED COMPLAINT AND EXHIBITS; DRAFT REVISED RULE 11 LETTER TO SLMI COUNSEL; REVISE LETTER AS PER R. SINGER'S COMMENTS | | | | |
| 12/31/12 | Singer, Randi W. | 40454235 | 2.30 | $1,449.00 | |
| | REVISE JOINT SCHEDULING ORDER; REVISE INITIAL DISCLOSURES AND RESEARCH ████████████ ███████████S; CORRESPONDENCE WITH ████████████████████; REVIEW RESEARCH FOR MOTION TO DISMISS AMENDED COMPLAINT | | | | |
| | **TOTAL FEES** | | **62.30** | **$31,425.75** | |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9081114
January 7, 2013
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                                      0124 29628 101

For Services Rendered Through 12/31/12

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 11/30/12 | FJB | 1.20 | Final review and revision of motion and supporting affidavits; various emails with co-counsel re: same and with all counsel re: Rule 26(f) conference. | 570.00 |
| 11/30/12 | HCL | 0.60 | Email correspondence with S. Perelman and R. Singer re declarations and finalizing motion to dismiss and coordinated filing. | 150.00 |
| 12/03/12 | FJB | 0.30 | Emails with Plaintiff's counsel and co-counsel re: ██████████ | 142.50 |
| 12/03/12 | HCL | 0.70 | Email correspondence with S. Perelman ██████████ ██████████████████████████ ████████████████████. | 175.00 |
| 12/04/12 | FJB | 0.60 | Telephone conference(s) with Randi Singer; review of draft motion to stay. | 285.00 |
| 12/05/12 | FJB | 0.70 | Final review and revision of motion to stay discovery; various conferences H. Ludwig and emails with R. Singer re: same. | 332.50 |
| 12/05/12 | HCL | 1.50 | Reviewed and analyzed draft motion to stay, telephone calls with S. Perelman re same, provided comments, drafted proposed order and coordinated filing. | 375.00 |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9081114
January 7, 2013
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| Date | Initials | Hours | Description | Amount |
|---|---|---|---|---|
| 12/06/12 | FJB | 0.30 | Telephone conference(s) with Randi Singer re: stay motion and 26(f) conference. | 142.50 |
| 12/07/12 | FJB | 0.50 | Emails with counsel and preparation for Rule 26(f) conference with opposing counsel; telephone call(s) to Clerk's office re: stay motion. | 237.50 |
| 12/09/12 | FJB | 0.20 | Preparation of email to H. Ludwig ████████ | 95.00 |
| 12/10/12 | FJB | 1.60 | Meeting with Randi Singer and Sabrina Perelman; participate in Rule 26(f) conference with opposing counsel; review of emails re: Stan Lee deposition. | 760.00 |
| 12/10/12 | HCL | 0.60 | Telephone call to Magistrate's chambers re scheduling conference and timing of motion to stay and emailed FJB re same. | 150.00 |
| 12/10/12 | HCL | 0.50 | Reviewed and analyzed email re details of 26(f) conference. | 125.00 |
| 12/12/12 | FJB | 0.30 | Emails re: ████████████ | 142.50 |
| 12/12/12 | HCL | 1.50 | Researched 3-day service rule in federal court and mtw FJB re same. | 375.00 |
| 12/13/12 | FJB | 0.20 | Review of letter from opposing counsel re: jurisdictional discovery. | 95.00 |
| 12/13/12 | HCL | 0.50 | Email correspondence ████████████ ████████ | 125.00 |
| 12/14/12 | FJB | 0.60 | Conference with H. Ludwig re ████████ ████; emails and telephone conference(s) with R. Singer ████████████ | 285.00 |



**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9081114
January 7, 2013
Page 3

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| 12/14/12 | HCL | 1.30 | Legal research ████████████████████ ████████ drafted summary and sent to R. Singer. | 325.00 |
| 12/26/12 | FJB | 1.20 | Review and revision of draft scheduling order; review of Amended Complaint; various e-mail(s) from and to co-counsel regarding options; conference with H. C. Ludwig regarding procedural issues. | 570.00 |
| 12/26/12 | HCL | 1.30 | Reviewed and analyzed draft scheduling order, offered comments and correspondence with R. Singer re ████████████████ | 325.00 |
| 12/26/12 | HCL | 0.50 | Reviewed and analyzed amended complaint and coordinated preparation of compare redline for N.Y. counsel. | 125.00 |
| 12/31/12 | FJB | 0.30 | Telephone call(s) from Randi Singer regarding various matters relating to motion to dismiss amended complaint, scheduling order and scheduling conference. | 142.50 |

**Total Hours**    17.00

**Total Current Fees**                              $6,050.00

Summary of Services

| Baumann, F. | Partner | 8.00 | Hours At | 475.00 | 3,800.00 |
| Ludwig, H. | Associate | 9.00 | Hours At | 250.00 | 2,250.00 |

Itemized Expenses



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9081114
January 7, 2013
Page 4

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153


Lexis/Westlaw                                                          88.64


            **Total Current Expenses:**                               **$88.64**

            **Total Balance Due This Invoice:**                     **$6,138.64**

            **Total Balance Due This Matter:**                      **$6,138.64**



**ROTHGERBER
JOHNSON &
LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9081114
January 7, 2013
Page 5

The Walt Disney Company                                            0124 29628 101
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

   **Total Balance Due This Invoice:**                                    $6,138.64

   **Total Balance Due This Matter:**                                     $6,138.64

                            **REMITTANCE COPY**

Please remit payment with this Remittance Copy to:

                   Rothgerber Johnson & Lyons LLP
                   One Tabor Center
                   Suite 3000
                   1200 Seventeenth Street
                   Denver, Colorado 80202

A return envelope is enclosed for your convenience.

            **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
            legal needs. We appreciate your business and value this relationship.**

ID:          79593.0033                                      PROFORMA #  12096127
CLIENT:      WALT DISNEY COMPANY (THE)                       BILL #  20130002538
MATTER:      SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| 01/02/13 | Quinn, James W.<br>REVIEW AM PLEADING ET AL; DISC RS & BR | 40510239 | 0.70 | $598.50 | |
| 01/02/13 | Rich, R. Bruce<br>OFFICE CONFERENCES; CLIENT AND OFFICE EMAILS RE AMENDED COMPLAINT | 40671981 | 0.50 | $427.50 | |
| 01/02/13 | Singer, Randi W.<br>REVISE INITIAL DISCLOSURES; REVIEW MINUTE ENTRY DISMISSING AMENDED COMPLAINT AND CORRESPONDENCE WITH F. BAUMANN ███████████; CORRESPONDENCE WITH OPPOSING COUNSEL RE: MOTION TO STAY; REVIEW OPPOSITION TO MOTION TO STAY; OFFICE CONFERENCES ███████████████; TELEPHONE CONFERENCE WITH A. LIPKIND ████████████; REVIEW COURT ORDER RE: DEADLINE FOR REPLY BRIEF; MEET WITH S. PERELMAN, J. COST████████████████████; TELEPHONE CONFERENCE WITH F. BAUMANN ████████████████████; REVISE REPLY TO MOTION TO STAY; REVIEW RESEARCH ███████████████ | 40458618 | 5.00 | $3,150.00 | |
| 01/02/13 | Perelman, Sabrina A.<br>DRAFT MOTION TO DISMISS AMENDED COMPLAINT; DRAFT REPLY IN FURTHER SUPPORT OF MOTION TO STAY DISCOVERY; REVIEW DRAFT SCHEDULING ORDER. | 40694817 | 8.90 | $4,445.55 | |
| 01/02/13 | Costa, Jessica<br>RESEARCH REGARDING████████████████████; SUMMARIZE ███████████████TS FOR R. SINGER AND S. PERELMAN; RESEARCH ██████████████; SUMMARIZE RESEARCH FOR R. SINGER; CALL WITH S. PERELMAN AND H. LUDWIG REGARDING ████████████; REVIEW ██████████<br>█████████████████████ | 40457957 | 4.80 | $1,900.80 | |
| 01/03/13 | Quinn, James W.<br>CONF RS & REVIEW STAY RESPONSE & SCHED. ORDER | 40510230 | 0.50 | $427.50 | |
| 01/03/13 | Rich, R. Bruce<br>EDITS TO REPLY BRIEF IN SUPPORT OF STAY MOTION; OFFICE/CLIENT EMAILS RE SAME | 40671969 | 2.00 | $1,710.00 | |
| 01/03/13 | Singer, Randi W.<br>REVISE REPLY BRIEF ON MOTION TO STAY; FINAL REVISIONS TO JOINT SCHEDULING ORDER; TELEPHONE CONFERENCE WITH OPPOSING COUNSEL RE: JOINT SCHEDULING ORDER; FINALIZE INITIAL DISCLOSURES; MEET WITH S. PERELMAN RE: MOTION TO DISMISS AMENDED COMPLAINT | 40471753 | 4.30 | $2,709.00 | |
| 01/03/13 | Perelman, Sabrina A.<br>REVIEW AND REVISE REPLY ON MOTION TO STAY DISCOVERY PER B. RICH, A. LIPKIND AND E. BARD COMMENTS; DRAFT MOTION TO DISMISS AMENDED COMPLAINT. | 40694922 | 9.50 | $4,745.25 | |
| 01/03/13 | Costa, Jessica<br>DRAFT CERTIFICATE OF SERVICE FOR INITIAL DISCLOSURES; CITE-CHECK AND REVIEW REPLY BRIEF IN SUPPORT OF MOTION TO STAY; MEET WITH S. PERELMAN REGARDING EDITS; INCORPORATE EDITS INTO BRIEF | 40468743 | 2.10 | $831.60 | |
| 01/04/13 | Quinn, James W.<br>REVIEW SUBMISSIONS AND INITIAL DISCLOSURES. | 40471551 | 0.50 | $427.50 | |

ID:             79593.0033                                    PROFORMA #  12096127
CLIENT:       WALT DISNEY COMPANY (THE)                       BILL #  20130002538
MATTER:      SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| 01/04/13 | Singer, Randi W. | 40490208 | 1.90 | $1,197.00 | |
| | REVISE AND FINALIZE REPLY BRIEF IN SUPPORT OF MOTION TO STAY DISCOVERY; REVIEW SLMI'S INITIAL DISCLOSURES; REVISE INITIAL DRAFT OF MOTION TO DISMISS AMENDED COMPLAINT | | | | |
| 01/04/13 | Perelman, Sabrina A. | 40694884 | 6.60 | $3,296.70 | |
| | REVISE AND FINALIZE REPLY ON MOTION TO STAY DISCOVERY; DRAFT MOTION TO DISMISS AMENDED COMPLAINT. | | | | |
| 01/04/13 | Costa, Jessica | 40481988 | 1.20 | $475.20 | |
| | REVIEW SLMI INITIAL DISCLOSURES AND DOCUMENT PRODUCTION AND SUMMARIZE FOR A. LIPKIND, E. BARD, J. QUINN, B. RICH, R. SINGER AND S. PERELMAN | | | | |
| 01/05/13 | Singer, Randi W. | 40490165 | 2.50 | $1,575.00 | |
| | REVISE MOTION TO DISMISS AMENDED COMPLAINT | | | | |
| 01/05/13 | Perelman, Sabrina A. | 40695001 | 0.80 | $399.60 | |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS AMENDED COMPLAINT PER R. SINGER COMMENTS. | | | | |
| 01/07/13 | Rich, R. Bruce | 40671978 | 1.70 | $1,453.50 | |
| | REVIEW DRAFT BRIEF SUPPORTING MOTION TO DISMISS AMENDED COMPLAINT; CONFERENCE RANDI SINGER, SABRINA PERELMAN RE SAME | | | | |
| 01/07/13 | Singer, Randi W. | 40490170 | 2.00 | $1,260.00 | |
| | REVISE MOTION TO DISMISS AMENDED COMPLAINT; MEET WITH B. RICH, S. PERELMAN RE: COMMENTS ON BRIEF | | | | |
| 01/07/13 | Perelman, Sabrina A. | 40694833 | 2.30 | $1,148.85 | |
| | MEET WITH B. RICH RE COMMENTS TO DRAFT MOTION TO DISMISS AMENDED COMPLAINT; REVISE SAME PER B. RICH COMMENTS. | | | | |
| 01/07/13 | Costa, Jessica | 40506143 | 0.30 | $118.80 | |
| | REVISE DECLARATION OF R. SINGER FOR MOTION TO DISMISS AMENDED COMPLAINT | | | | |
| 01/08/13 | Quinn, James W. | 40506256 | 0.70 | $598.50 | |
| | REVIEW MOTION TO DISMISS AND COMMENTS. | | | | |
| 01/08/13 | Rich, R. Bruce | 40690244 | 0.30 | $256.50 | |
| | OFFICE CONFERENCES/EMAILS | | | | |
| 01/08/13 | Singer, Randi W. | 40578237 | 1.90 | $1,197.00 | |
| | REVISE MOTION TO DISMISS AMENDED COMPLAINT | | | | |
| 01/08/13 | Perelman, Sabrina A. | 40694713 | 1.00 | $499.50 | |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS AMENDED COMPLAINT; REVIEW MATERIALS ███ ███ | | | | |
| 01/08/13 | Costa, Jessica | 40506239 | 3.20 | $1,267.20 | |
| | REVIEW ███ ███ REVISE DECLARATION OF M. REED FOR MOTION TO DISMISS AMENDED COMPLAINT; REVIEW AMENDED COMPLAINT ███ ███ REVISE DECLARATION OF M. REED FOR MOTION TO DISMISS AMENDED COMPLAINT | | | | |

ID:             79593.0033                                          PROFORMA #   12096127
CLIENT:     WALT DISNEY COMPANY (THE)                    BILL #   20130002538
MATTER:    SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

|  |  |  |  |  | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | |
| 01/09/13 | Rich, R. Bruce | 40690238 | 0.30 | $256.50 | |
| | OFFICE EMAILS RE DRAFT MOTIONS TO DISMISS AND STAY | | | | |
| 01/09/13 | Singer, Randi W. | 40577447 | 4.00 | $2,520.00 | |
| | PREPARE FOR AND TRAVEL TO SLMI SCHEDULING CONFERENCE IN CO | | | | |
| 01/09/13 | Perelman, Sabrina A. | 40694689 | 3.50 | $1,748.25 | |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS PER J. QUINN AND R. SINGER COMMENTS; T/C WITH A. LIPKIND RE COMMENTS TO REED DECLARATION; REVISE SAME PER A. LIPKIND COMMENTS. | | | | |
| 01/09/13 | Costa, Jessica | 40506153 | 4.40 | $1,742.40 | |
| | MEET WITH R. SINGER REGARDING SCHEDULING CONFERENCE; CALL WITH A. LIPKIND, R. SINGER, F. BAUMANN, H. LUDWIG REGARDING SCHEDULING CONFERENCE; ASSIST IN PREPARATION FOR SCHEDULING CONFERENCE; REVIEW REVISED MOTION TO DISMISS AND REVISE SINGER DECLARATION | | | | |
| 01/10/13 | Quinn, James W. | 40510127 | 0.50 | $427.50 | |
| | REVIEW E-MAILS AND STATUS. | | | | |
| 01/10/13 | Rich, R. Bruce | 40690192 | 1.50 | $1,282.50 | |
| | WORK ON MOTIONS TO DISMISS AND STAY; CLIENT AND OFFICE CONFERENCES RE SAME | | | | |
| 01/10/13 | Singer, Randi W. | 40577277 | 2.50 | $1,575.00 | |
| | PREPARE FOR AND ATTEND RULE 16(B) CONFERENCE | | | | |
| 01/10/13 | Singer, Randi W. | 40578757 | 1.50 | $945.00 | |
| | TELEPHONE CONFERENCES WITH A. LIPKIND, B. RICH ████████████; REVISIONS TO MOTION TO DISMISS | | | | |
| 01/10/13 | Perelman, Sabrina A. | 40694812 | 2.20 | $1,098.90 | |
| | REVIEW RESEARCH ██████████; REVIEW AND REVISE REED DECLARATION PER E. BARD COMMENTS; T/C WITH A. LIPKIND ████████████████████ ████████ | | | | |
| 01/10/13 | Costa, Jessica | 40509091 | 5.20 | $2,059.20 | |
| | REVIEW ████████████████████; CORRESPONDENCE WITH R. SINGER REGARDING ██████████████ ██████████████ REVIEW AND CITE-CHECK MOTION TO DISMISS AMENDED COMPLAINT; RESEARCH ██████████████████ ████████████████ | | | | |
| 01/11/13 | Rich, R. Bruce | 40671654 | 0.60 | $513.00 | |
| | TC ALEC LIPKIND; OFFICE CONFERENCES | | | | |
| 01/11/13 | Singer, Randi W. | 40578753 | 4.00 | $2,520.00 | |
| | REVISE MOTION TO STAY DISCOVERY; TRAVEL BACK FROM SCHEDULING CONFERENCE | | | | |
| 01/11/13 | Perelman, Sabrina A. | 40695002 | 4.40 | $2,197.80 | |
| | DRAFT RENEWED MOTION TO STAY DISCOVERY. | | | | |

ID:             79593.0033                              PROFORMA #  12096127
CLIENT:         WALT DISNEY COMPANY (THE)               BILL #  20130002538
MATTER:         SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| 01/11/13 | Costa, Jessica | 40516456 | 6.40 | $2,534.40 | |
| | MEET WITH S. PERELMAN REGARDING PROPOSED EDITS TO MOTION TO DISMISS; REVISE BRIEF TO INCORPORATE EDITS; CONTINUE RESEARCH ████████████████████████████████ ; SUMMARIZE ██████████ ██████████████████████ | | | | |
| 01/12/13 | Rich, R. Bruce | 40671659 | 3.00 | $2,565.00 | |
| | EDITS TO STAY MOTION; EMAIL RE SAME | | | | |
| 01/12/13 | Perelman, Sabrina A. | 40694852 | 1.30 | $649.35 | |
| | REVIEW AND REVISE DRAFT MOTION TO STAY DISCOVERY PER B. RICH AND R. SINGER COMMENTS. | | | | |
| 01/13/13 | Rich, R. Bruce | 40671661 | 1.00 | $855.00 | |
| | EDITS TO STAY MOTION | | | | |
| 01/13/13 | Perelman, Sabrina A. | 40694679 | 0.30 | $149.85 | |
| | REVIEW AND CIRCULATE DRAFT MOTION TO STAY DISCOVERY. | | | | |
| 01/14/13 | Rich, R. Bruce | 40671703 | 2.00 | $1,710.00 | |
| | OFFICE CONFERENCE TO DISCUSS CASE STATUS, PENDING MOTIONS, ONGOING STRATEGY; PREPARE FOR SAME; OFFICE AND CLIENT EMAILS RELATING TO SAME; REVIEW MEMO ███████████████████ | | | | |
| 01/14/13 | Singer, Randi W. | 40547091 | 2.90 | $1,827.00 | |
| | FINAL REVISION OF MOTION TO DISMISS AMENDED COMPLAINT; MEET WITH B. RICH, S. PERELMAN RE: ███████████████████████████████████ | | | | |
| 01/14/13 | Perelman, Sabrina A. | 40694753 | 8.00 | $3,996.00 | |
| | T/C WITH A. LIPKIND ██████████████████████████ ; MEET WITH B. RICH AND R. SINGER ████████████████████████ ; REVISE MOTION TO STAY DISCOVERY ████████ ; FINALIZE AND FILE MOTION TO DISMISS AMENDED COMPLAINT; REVIEW RESEARCH ██████████ | | | | |
| 01/14/13 | Costa, Jessica | 40521251 | 9.80 | $3,880.80 | |
| | REVIEW AND CITECHECK REVISED MOTION TO STAY; COORDINATE EXHIBITS FOR MOTION TO DISMISS AMENDED COMPLAINT; ADDITIONAL RESEARCH ████████████████████ ; MEET WITH B. RICH, R. SINGER AND S. PERELMAN ████████████████████ ; PREPARE FOR B. RICH CALL WITH A. BRAVERMAN ██████████████████ ; REVISE SINGER DECLARATION AS PER S. PERELMAN'S COMMENTS; RESEARCH REGARDING ███████████████████ ; SUMMARIZE FOR R.SINGER AND S. PERELMAN; RESEARCH ██████████████ , SUMMARIZE FOR B. RICH, R. SINGER AND S. PERELMAN | | | | |
| 01/15/13 | Rich, R. Bruce | 40671706 | 3.50 | $2,992.50 | |
| | MEETINGS; READING; CLIENT CALL ████████████████████ S; EDITS TO BRIEF | | | | |
| 01/15/13 | Singer, Randi W. | 40547081 | 2.40 | $1,512.00 | |

ID:              79593.0033                                          PROFORMA #  12096127
CLIENT:          WALT DISNEY COMPANY (THE)                           BILL #  20130002538
MATTER:          SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| | TELEPHONE CONFERENCE ██████████████████████████; TELEPHONE CONFERENCE WITH A. BRAVERMAN, E. NOWAK, A. LIPKIND, E. BARD, B. RICH ████████; TELEPHONE CONFERENCE WITH E. BARD, ████████ REVIEW █ ██████████████████████████; REVIEW █████████████████████ | | | | |
| 01/15/13 | Perelman, Sabrina A. | 40694859 | 3.20 | $1,598.40 | |
| | UPDATE RESEARCH ON ████████████████, T/C WITH A. BRAVERMAN RE ████; REVIEW AND REVISE DRAFT MOTION TO STAY █████████ | | | | |
| 01/15/13 | Costa, Jessica | 40537958 | 0.70 | $277.20 | |
| | CORRESPONDENCE WITH B. RICH, R. SINGER AND S. PERELMAN REGARDING ████████████ REVIEW UPDATED MOTION TO STAY DISCOVERY | | | | |
| 01/16/13 | Rich, R. Bruce | 40671710 | 0.40 | $342.00 | |
| | OFFICE CONFERENCES RE MOTION TO STAY ████████ | | | | |
| 01/16/13 | Singer, Randi W. | 40578224 | ~~1.40~~ 0.5 | ~~$882.00~~ $315 | |
| | FINAL REVISIONS TO MOTION TO STAY DISCOVERY █████████████ | | | | |
| 01/16/13 | Perelman, Sabrina A. | 40694714 | 0.30 | $149.85 | |
| | REVIEW AND FINALIZE MOTION TO STAY DISCOVERY. | | | | |

ID:        79593.0033                                     PROFORMA #   12096127
CLIENT:    WALT DISNEY COMPANY (THE)                     BILL #   20130002538
MATTER:    SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**



| DATE | TIMEKEEPER / DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| 01/29/13 | Rich, R. Bruce<br>TC ALAN BRAVERMAN ▮▮▮▮▮ | 40686660 | 0.30 | $256.50 | |
| 01/30/13 | Rich, R. Bruce<br>TCS ALAN BRAVERMAN; ▮▮▮▮▮; PREPARE FOR CALL ▮▮▮▮▮ | 40686655 | 2.50 | $2,137.50 | |
| 01/30/13 | Singer, Randi W.<br>READ ▮▮▮ DOCUMENTS ▮▮▮▮▮ | 40691666 | ~~2.50~~ 1.0 | ~~$1,575.00~~ $630 | |
| 01/30/13 | Perelman, Sabrina A.<br>EMAIL CORRESPONDENCE WITH B. RICH RE ▮▮▮. | 40694724 | 0.20 | $99.90 | |
| 01/31/13 | Singer, Randi W.<br>REVIEW SUBPOENA ON S. LEE | 40734926 | 0.50 | $315.00 | |
| 01/31/13 | Perelman, Sabrina A.<br>REVIEW STAN LEE SUBPOENA; RESEARCH ▮▮▮▮▮. | 40694741 | 0.20 | $99.90 | |

**TOTAL FEES**                 ~~166.60~~ 150.2      ~~$91,882.35~~ $83,895.75



**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9082357
February 6, 2013
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                           0124 29628 101

For Services Rendered Through 01/31/13

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 01/02/13 | FJB | 2.20 | Review of Court Orders re: striking amended complaint and reinstating same; review and revision of revised draft Scheduling Order; telephone conference(s) with Randi Singer (2) and emails from and to Randi Singer (2) and emails from and to Randi Singer ███████████████████████████ ███████████; various conferences H. C. Ludwig | 1,078.00 |
| 01/02/13 | HCL | 0.80 | Reviewed minute order striking amended complaint, corresponded and strategized with R. Singer and F. Baumann regarding same and reviewed upcoming deadlines. | 208.00 |
| 01/02/13 | HCL | 0.50 | Reviewed and analyzed response to motion to dismiss. | 130.00 |
| 01/02/13 | HCL | 3.20 | Drafted reply in support of motion to stay. | 832.00 |
| 01/03/13 | FJB | 0.50 | Review and revision of draft reply in support of motion to stay. | 245.00 |
| 01/03/13 | HCL | 0.70 | Confirmed deadlines based on court's orders and reviewed and analyzed revised reply to motion to stay. | 182.00 |
| 01/04/13 | FJB | 0.70 | Finalize reply re: motion to stay; review of SLMI disclosures and emails with Weil re: same. | 343.00 |



**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9082357
February 6, 2013
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| 01/04/13 | HCL | 0.70 | Reviewed and analyzed current version of reply in support of motion to stay and coordinated filing and circulation to all counsel. | 182.00 |
|---|---|---|---|---|
| 01/04/13 | HCL | 0.50 | Reviewed and analyzed the parties' initial disclosures. | 130.00 |
| 01/07/13 | FJB | 0.50 | Emails with Randi Singer re: discovery stay and scheduling conference; review of Court Order re: motion to dismiss. | 245.00 |
| 01/07/13 | HCL | 0.50 | Review and analyzed order regarding motion to dismiss and strategized regarding scheduling conference and re-filing. | 130.00 |
| 01/08/13 | FJB | 0.50 | Review of Court Order re: scheduling conference; emails with Randi Singer re: same; emails with H. Ludwig. | 245.00 |
| 01/08/13 | HCL | 0.50 | Telephone call to Judge Tafoya's chambers regarding Motion to Stay and emailed R. Singer and F. Baumann regarding clerk's comments and order regarding denial of motion to stay. | 130.00 |
| 01/09/13 | FJB | 1.50 | Telephone conference(s) with R. Singer, client representatives re: scheduling conference; conference with H. C. Ludwig; review of materials in preparation for scheduling conference; review and revision of draft motion to dismiss. | 735.00 |
| 01/09/13 | HCL | 0.50 | ███████████████████████ | 130.00 |
| 01/09/13 | HCL | 0.30 | Coordinated paperwork to admit N.Y. counsel to Colorado bar for purposes of the litigation. | 78.00 |
| 01/09/13 | HCL | 0.50 | Telephone conference with F. Baumann, R. Singer and Disney in-house counsel regarding status of litigation and strategy going forward. | 130.00 |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9082357
February 6, 2013
Page 3

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| 01/10/13 | FJB | 3.40 | Meeting with R. Singer; attend Scheduling Conference with Magistrate Judge Tafoya; telephone conference(s) with client and review of summary memo. | 1,666.00 |
| 01/10/13 | HCL | 1.00 | Attended scheduling conference. | 260.00 |
| 01/11/13 | HCL | 0.20 | Review scheduling order and minute entry from scheduling conference. | 52.00 |
| 01/14/13 | HCL | 0.50 | Coordinated filing of renewed motion to dismiss. | 130.00 |
| 01/15/13 | HCL | 3.00 | Telephone calls and correspondence with S. Perelman ██████████████████████ ████████████. | 780.00 |
| 01/16/13 | FJB | 0.50 | Review and revision of draft motion to stay; ████ ████████████████ | 245.00 |
| 01/16/13 | HCL | 1.20 | Reviewed renewed motion to stay discovery, drafted proposed order and coordinated filing. | 312.00 |

**Total Hours    24.40**

**Total Current Fees**                                                    **$8,598.00**

Summary of Services

| Baumann, F. | Partner | 9.80 | Hours At | 490.00 | 4,802.00 |
| Ludwig, H. | Associate | 14.60 | Hours At | 260.00 | 3,796.00 |

Itemized Expenses



**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9082357
February 6, 2013
Page 4

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| | |
|---|---:|
| Lexis/Westlaw | 21.72 |
| Search | 0.97 |
| **Total Current Expenses:** | **$22.69** |
| **Total Balance Due This Invoice:** | **$8,620.69** |
| **Total Balance Due This Matter:** | **$8,620.69** |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9082357
February 6, 2013
Page 5

The Walt Disney Company                                    0124 29628 101
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

    **Total Balance Due This Invoice:**                               **$8,620.69**

    **Total Balance Due This Matter:**                                **$8,620.69**

**REMITTANCE COPY**

Please remit payment with this Remittance Copy to:

        Rothgerber Johnson & Lyons LLP
        One Tabor Center
        Suite 3000
        1200 Seventeenth Street
        Denver, Colorado 80202

A return envelope is enclosed for your convenience.

    **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
legal needs. We appreciate your business and value this relationship.**

PAYMENT IN FULL IS DUE UPON RECEIPT OF BILL. CREDIT WILL NOT BE EXTENDED, AND A DELINQUENCY CHARGE
OF 12% PER MONTH WILL BE ASSESSED ON UNPAID BALANCES DUE MORE THAN 30 DAYS FROM DATE OF BILL.
FED. TAX I.D. 84-0423812

ID:           79593.0033                                    PROFORMA #   12102164
CLIENT:    WALT DISNEY COMPANY (THE)                        BILL #   20130005505
MATTER:    SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | PHASE /<br>TASK /<br>ACTIVITY |
|---|---|---|---|---|
| **DATE** | **TIMEKEEPER**<br>**DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| 02/01/13 | Rich, R. Bruce<br>OFFICE AND CLIENT EMAILS | 40785587 | 0.30 | $256.50 | |
| 02/03/13 | Rich, R. Bruce<br>PREPARE FOR 2/4 CLIENT CALL | 40785593 | 0.30 | $256.50 | |
| 02/04/13 | Quinn, James W.<br>TELEPHONE CONVERSATION WITH BRUCE RICH AND ALAN BRAVERMAN. | 40747161 | 0.50 | $427.50 | |
| 02/06/13 | Quinn, James W.<br>REVIEW E-MAILS ███████████. | 40759277 | 0.30 | $256.50 | |
| 02/07/13 | Rich, R. Bruce<br>EMAILS ELI BARD | 40785693 | 0.30 | $256.50 | |

ID:          79593.0033                                    PROFORMA #  12102164
CLIENT:      WALT DISNEY COMPANY (THE)                     BILL #  20130005505
MATTER:      SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| 02/07/13 | Singer, Randi W. ███████████████████████ TELEPHONE CONFERENCES WITH E. BARD████████████████N; READ SLMI'S OPPOSITION TO MOTION TO DISMISS; REVIEW DOCUMENTS FROM E. BARD███ | 40919524 | 2.00 1.7 | $1,260.00 $1071 | |
| 02/07/13 | Perelman, Sabrina A. REVIEW SLMI OPPOSITION TO MTD; CREATE OUTLINE OF MAIN ARGUMENTS AND RESPONSES; EMAIL CORRESPONDENCE RE SAME. | 40846429 | 1.40 | $699.30 | |
| 02/08/13 | Quinn, James W. REVIEW OPPOSITION AND E-MAILS. | 40766574 | 1.00 | $855.00 | |
| 02/08/13 | Rich, R. Bruce OFFICE CONFERENCES/EMAILS ON OPPOSITION TO MOTION TO DISMISS | 40785737 | 0.50 | $427.50 | |
| ███ ████████ ███████ ████████████ ██ ███ ███████████ | 40789401 | 3.00 | $1,890.00 | | |
| 02/08/13 | Singer, Randi W. READ OPPOSITION TO MOTION TO DISMISS AND MOTION TO STRIKE AND EXHIBITS; MEET WITH B. RICH, S. PERELMAN RE: REPLY BRIEF | 40789401 | 3.00 | $1,890.00 | |
| 02/08/13 | Perelman, Sabrina A. RESEARCH RE REPLY ON MTD; T/C WITH R. SINGER██████████████; T/C WITH A. LIPKIND████████; DRAFT MTD REPLY. | 40898399 | 3.20 | $1,598.40 | |
| 02/08/13 | Costa, Jessica REVIEW SLMI'S OPPOSITION TO MOTION TO DISMISS, DECLARATION OF ROBERT CHAPMAN IN SUPPORT OF OPPOSITION AND EXHIBITS, REQUEST FOR JUDICIAL NOTICE AND EXHIBITS AND EVIDENTIARY OBJECTIONS; CALL WITH S. PERELMAN REGARDING ████████████████████, CALL WITH R. SINGER AND S. PERELMAN REGARDING SLMI REPLY BRIEF | 40766546 | 1.60 | $633.60 | |
| 02/09/13 | Perelman, Sabrina A. REVIEW CASES CITED IN SLMI OPP. TO MTD; DRAFT OUTLINE OF REPLY RE SAME. | 40846405 | 5.20 | $2,597.40 | |
| 02/10/13 | Costa, Jessica RESEARCH REGARDING████████████████████ | 40774585 | 0.80 | $316.80 | |
| 02/11/13 | Rich, R. Bruce OFFICE AND CLIENT CONFERENCES | 40860768 | 0.30 | $256.50 | |
| 02/11/13 | Singer, Randi W. REVIEW OPPOSITION TO MOTION TO DISMISS | 40920677 | 1.00 | $630.00 | |
| 02/11/13 | Perelman, Sabrina A. DRAFT MOTION TO DISMISS REPLY BRIEF. | 40898794 | 1.20 | $599.40 | |
| 02/11/13 | Costa, Jessica REVIEW OPPOSITION TO MOTION FOR STAY; RESEARCH████████████████████████ | 40782946 | 3.40 | $1,346.40 | |

ID:          79593.0033                                    PROFORMA #  12102164
CLIENT:      WALT DISNEY COMPANY (THE)                     BILL #  20130005505
MATTER:      SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------|
| 02/11/13 | Sperle, Elisabeth RESEARCH ███ | 40900285 | 1.60 | $511.20 | |
| 02/12/13 | Quinn, James W. CONFERENCE CALL ███ | 40788012 | 1.00 | $855.00 | |
| 02/12/13 | Rich, R. Bruce CLIENT CALL | 40860748 | 0.70 | $598.50 | |
| 02/12/13 | Singer, Randi W. READ OPPOSITION TO MOTION TO STAY; MEET WITH S. PERELMAN, J. COSTA ███ █████, TELEPHONE CONFERENCE WITH A. BRAVERMAN, E. NOWAK, A. LIPKIND, E. BARD, J. QUINN, B. RICH RE: ███ | 40920817 | 4.10 2.1 | $2,583.00 $1323 | |
| 02/12/13 | Perelman, Sabrina A. DRAFT REPLY ON MTD. | 40846404 | 11.40 | $5,694.30 | |
| 02/12/13 | Costa, Jessica MEET WITH R. SINGER AND S. PERELMAN REGARDING OF REPLY BRIEFS TO MOTION TO DISMISS AND MOTION TO STAY; ████████ ██████ █████ CALL WITH S. PERELMAN REGARDING REPLY BRIEF TO MOTION TO DISMISS; REVIEW OPPOSITION TO MOTION TO DISMISS AND DRAFT REPLY DECLARATION OF MARSHA REED. | 40793298 | 4.60 3.7 | $1,821.60 $1465.20 | |
| 02/12/13 | Sperle, Elisabeth CONDUCT RESEARCH ███ ███ | 40899118 | 6.70 | $2,140.65 | |
| ███ | ███ ███ | ███ | ███ | ███ | |
| ███ | ███ ███ ███ | ███ | | | |
| 02/13/13 | Quinn, James W. ███; TELEPHONE CONVERSATION WITH ALAN BRAVERMAN. | 40793572 | 0.70 | $598.50 | |
| 02/13/13 | Singer, Randi W. TELEPHONE CONFERENCE WITH E. BARD ███; TELEPHONE CONFERENCE WITH F. BAUMANN ███; REVIEW RESEARCH ███; REVIEW ███ | 40920691 | 2.50 | $1,575.00 | |
| 02/13/13 | Perelman, Sabrina A. DRAFT REPLY ON MTD. | 40846397 | 8.70 | $4,345.65 | |

ID:            79593.0033                                    PROFORMA #  12102164
CLIENT:        WALT DISNEY COMPANY (THE)                     BILL #  20130005505
MATTER:        SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|----------|----------|-------|--------|------|
| 02/13/13 | Costa, Jessica<br>REVISE REPLY REED DECLARATION AS PER S. PERELMAN'S COMMENTS; CALL WITH S. PERELMAN REGARDING REPLY REED DECLARATION | 40795822 | 1.80 | $712.80 | |
| 02/13/13 | Sperle, Elisabeth<br>CONDUCT RESEARCH ███████████ ; COMMUNICATE WITH S. PERELMAN REGARDING RESEARCH; DRAFT AND SEND EMAIL CORRESPONDENCE DESCRIBING RESEARCH RESULTS . | 40900405 | 3.40 | $1,086.30 | |
| 02/14/13 | Singer, Randi W.<br>REVISE REPLY TO MOTION TO DISMISS; REVISE REED DECLARATION IN FURTHER SUPPORT OF MOTION TO DISMISS; REVIEW RESEARCH ███████ ES; REVIEW AND REVISE LETTER TO OPPOSING COUNSEL RE: S. LEE DEPOSITION | 40920864 | 3.90 | $2,457.00 | |
| 02/14/13 | Perelman, Sabrina A.<br>REVIEW AND REVISE DRAFT MTD REPLY; REVIEW AND PROVIDE COMMENTS ON REED REPLY DECLARATION. | 40809713 | 2.40 | $1,198.80 | |
| 02/14/13 | Costa, Jessica<br>REVISE REPLY REED DECLARATION AS PER R. SINGER'S COMMENTS; CORRESPONDENCE WITH R. SINGER AND S. PERELMAN REGARDING REVISED DECLARATION | 40802691 | 0.70 | $277.20 | |
| ████ | ████████████████████ ████████████████████ ███████████ | ████ | ████ | ████ | |
| ████ | ████████████████████ ███████ | ████ | ████ | ████ | |
| 02/15/13 | Quinn, James W.<br>REVIEW DRAFT/REPLY; TELEPHONE CONVERSATION WITH RANDI SINGER. | 40815212 | 0.70 | $598.50 | |
| 02/15/13 | Rich, R. Bruce<br>TCS/EMAILS/REVIEW OF CORRESPONDENCE RE SCHEDULING OF STAN LEE DEPOSITION | 40860458 | 1.30 | $1,111.50 | |
| 02/15/13 | Singer, Randi W.<br>REVISE DRAFT REPLY ON MOTION TO DISMISS; ████████████████ █ ███████████████ ; REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: DEPOSITION ██████████ TELEPHONE CONFERENCE WITH J. QUINN RE: COMMENTS ON REPLY MOTION TO DISMISS | 40923945 | 2.80 1.5 | $1,764.00 $945 | |
| 02/15/13 | Perelman, Sabrina A.<br>REVIEW AND REVISE DRAFT SJ BRIEF. | 40809700 | 0.70 | $349.65 | |
| 02/15/13 | Costa, Jessica<br>REVIEW OPPOSITION BRIEF ███████████ BEGIN DRAFT OF REPLY BRIEF IN SUPPORT OF MOTION TO STAY | 40805756 | 5.80 | $2,296.80 | |
| 02/16/13 | Rich, R. Bruce<br>WORK ON MOTION TO DISMISS REPLY; OFFICE EMAILS RE SAME | 40860696 | 1.80 | $1,539.00 | |

ID:            79593.0033
CLIENT:        WALT DISNEY COMPANY (THE)                    PROFORMA #   12102164
MATTER:        SLM COLORADO                                 BILL #   20130005505

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------|
| 02/16/13 | Costa, Jessica ADDITIONAL RESEARCH ███ ; CONTINUE DRAFT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO STAY | 40814458 | 4.40 | $1,742.40 | |
| 02/17/13 | Rich, R. Bruce OFFICE CONFERENCE/EMAILS RE MOTION TO DISMISS REPLY | 40860698 | 1.50 | $1,282.50 | |
| 02/17/13 | Singer, Randi W. EMAILS AND TELEPHONE CONFERENCES WITH B. RICH, S. PERELMAN RE: REPLY TO MOTION TO DISMISS; REVISE MOTION TO DISMISS | 40821424 | 2.00 | $1,260.00 | |
| 02/17/13 | Perelman, Sabrina A. T/C WITH B. RICH RE COMMENTS TO MTD REPLY; T/C WITH R. SINGER RE SAME; REVIEW AND REVISE MTD REPLY PER B. RICH COMMENTS. | 40809627 | 7.20 | $3,596.40 | |
| 02/17/13 | Costa, Jessica ADDITIONAL RESEARCH ███ ; CONTINUE DRAFT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO STAY | 40814496 | 2.30 | $910.80 | |
| 02/18/13 | Singer, Randi W. REVISE REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS; REVISE REED DECLARATION ███ | 40821422 | ~~2.00~~ 1.7 | ~~$1,260.00~~ $1,071 | |
| 02/18/13 | Perelman, Sabrina A. REVIEW DRAFT MTD REPLY; ███ | 40898019 | 0.50 | $249.75 | |
| 02/18/13 | Costa, Jessica CONTINUE DRAFT OF REPLY BRIEF IN FURTHER SUPPORT OF MOTION TO STAY; CORRESPONDENCE WITH R. SINGER AND S. PERELMAN REGARDING REPLY IN SUPPORT OF MOTION TO STAY | 40814594 | 8.60 | $3,405.60 | |
| 02/19/13 | Singer, Randi W. REVISE REPLY MOTION IN FURTHER SUPPORT OF MOTION TO STAY; TELEPHONE CONFERENCES WITH E. BARD ███ | 40821644 | 2.00 | $1,260.00 | |
| 02/19/13 | Perelman, Sabrina A. REVIEW AND REVISE MTD REPLY PER E. NOWAK AND E. BARD COMMENTS; REVISE REED REPLY DECLARATION PER A. LIPKIND COMMENTS. | 40897283 | 2.90 | $1,448.55 | |
| 02/19/13 | Costa, Jessica MEET WITH R. SINGER REGARDING COMMENTS TO REPLY BRIEF DRAFT; REVISE REPLY BRIEF DRAFT AS PER R. SINGER'S COMMENTS | 40821117 | 5.30 | $2,098.80 | |
| 02/20/13 | Singer, Randi W. ███ ██ ███ , REVIEW COMMENTS TO REED DECLARATION AND TELEPHONE CONFERENCE WITH A. LIPKIND ███ ; REVISE REED DECLARATION PER CLIENT COMMENTS; | 40923277 | ~~1.80~~ 0.5 | ~~$1,134.00~~ $315 | |
| 02/20/13 | Perelman, Sabrina A. | 40846442 | ~~0.70~~ 0.5 | ~~$349.65~~ $249.75 | |

ID:            79593.0033                                    PROFORMA #  12102164
CLIENT:        WALT DISNEY COMPANY (THE)                     BILL #  20130005505
MATTER:        SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| | T/C WITH A. LIPKIND RE REPLY ON MTD ██████; COORDINATE FACT-CHECKING ON REED DECLARATION. | | | | |
| 02/21/13 | Rich, R. Bruce | 40855279 | 4.00 | $3,420.00 | |
| | EDITS TO MOTION TO DISMISS REPLY; OTHER OFFICE CONFERENCES/EMAILS ██████ | | | | |
| 02/21/13 | Perelman, Sabrina A. | 40846472 | 9.20 | $4,595.40 | |
| | REVIEW AND REVISE DRAFT REPLY ON STAY MOTION PER R. SINGER COMMENTS; REVIEW AND REVISE DRAFT MTD REPLY PER B. RICH COMMENTS. | | | | |
| 02/21/13 | Costa, Jessica | 40843368 | 6.20 | $2,455.20 | |
| | RESEARCH ██████; RESEARCH ██████ ██████ ██████ SUMMARIZE RESEARCH FOR S. PERELMAN; REVISE REPLY DECLARATION OF M. REED ██████ ██████; REVIEW REVISED REPLY BRIEF IN SUPPORT OF MOTION TO STAY; ██████, MEET WITH S. PERELMAN REGARDING REPLY BRIEF | | | | |
| ████ | ██████ | ████ | ██ | ██ | |
| ████ | ██████ | ████ | ██ | ██ | |
| 02/22/13 | Quinn, James W. | 40867738 | 0.50 | $427.50 | |
| | REVIEW DRAFTS. | | | | |
| 02/22/13 | Rich, R. Bruce | 40855285 | 1.50 | $1,282.50 | |
| | OFFICE CONFERENCES ██████ ██████ | | | | |
| 02/22/13 | Singer, Randi W. | 40867655 | 1.30 | $819.00 | |
| | TELEPHONE CONFERENCE WITH B. RICH; REVISE REPLY MOTION TO STAY. | | | | |
| 02/22/13 | Perelman, Sabrina A. | 40846409 | 1.90 | $949.05 | |
| | REVIEW AND REVISE DRAFT REPLY ON MOTION TO STAY DISCOVERY PER B. RICH COMMENTS; REVISE DRAFT REPLY ON MTD PER E. NOWAK AND A. LIPKIND COMMENTS. | | | | |
| 02/22/13 | Costa, Jessica | 40856155 | 0.70 | $277.20 | |
| | REVIEW AND REVISE DRAFT OF REPLY BRIEF | | | | |
| 02/23/13 | Rich, R. Bruce | 40855374 | 2.00 | $1,710.00 | |
| | WORK ON MOTION FOR STAY REPLY BRIEF | | | | |
| 02/23/13 | Perelman, Sabrina A. | 40846453 | 1.80 | $899.10 | |
| | REVIEW AND REVISE DRAFT REPLY ON MOTION TO STAY DISCOVERY PER B. RICH COMMENTS. | | | | |
| 02/23/13 | Costa, Jessica | 40856134 | 1.10 | $435.60 | |
| | CORRESPONDENCE WITH R. SINGER AND S. PERELMAN REGARDING ██████, DRAFT R. SINGER REPLY DECLARATION | | | | |

ID:              79593.0033                                                    PROFORMA #  12102164
CLIENT:          WALT DISNEY COMPANY (THE)                                     BILL #  20130005505
MATTER:          SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| 02/24/13 | Rich, R. Bruce | 40855377 | 1.00 | $855.00 | |
| | EDITS TO STAY MOTION REPLY BRIEF; TC ALEC LIPKIND | | | | |
| 02/24/13 | Singer, Randi W. | 40923744 | 0.50 | $315.00 | |
| | FINALIZE REPLY MOTION TO DISMISS | | | | |
| 02/24/13 | Perelman, Sabrina A. | 40899337 | 0.20 | $99.90 | |
| | REVIEW AND REVISE DRAFT REPLY ON MOTION TO STAY PER B. RICH COMMENTS. | | | | |
| 02/24/13 | Costa, Jessica | 40856147 | 3.20 | $1,267.20 | |
| | CITE-CHECK AND REVIEW REPLY BRIEF IN SUPPORT OF MOTION TO DISMISS | | | | |
| 02/25/13 | Rich, R. Bruce | 40897794 | 0.80 | $684.00 | |
| | TC ELI BARD; CONFERENCES RANDI SINGER ███████████ | | | | |
| 02/25/13 | Singer, Randi W. | 40923527 | ~~4.10~~ 3.8 | ~~$2,583.00~~ $2394 | |
| | CALL WITH B. RICH, E. BARD RE: ███████████████ ██████████ REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: DEPOSITION; REVISE REPLY IN FURTHER SUPPORT OF MOTION TO STAY; FINAL REVISIONS TO REPLY AND DECLARATIONS IN SUPPORT OF MOTION TO DISMISS | | | | |
| 02/25/13 | Perelman, Sabrina A. | 40899137 | 2.30 | $1,148.85 | |
| | FINALIZE AND FILE MTD REPLY; REVIEW AND REVISE REPLY ON MOTION TO STAY PER E. NOWAK COMMENTS. | | | | |
| 02/25/13 | Costa, Jessica | 40860764 | 3.90 | $1,544.40 | |
| | CALL WITH E. BARD, B. RICH AND R. SINGER ██████████████; MEET WITH S. PERELMAN REGARDING REPLY BRIEF EDITS; COORDINATE AND PREPARE EXHIBITS TO SINGER DECLARATION; REVISE REPLY IN SUPPORT OF STAY AS PER E. NOWAK'S COMMENTS██████████ | | | | |
| 02/26/13 | Singer, Randi W. | 40867484 | ~~3.90~~ 2.1 | ~~$2,457.00~~ $1323 | |
| | FINAL REVISIONS TO REPLY IN FURTHER SUPPORT OF MOTION TO STAY; ██████████ ███████████████████████ REVIEW AND REVISE CORRESPONDENCE TO OPPOSING COUNSEL RE: DEPOSITION; ████████; █████████████; REVIEW INITIAL DRAFT OF PROTECTIVE ORDER | | | | |
| 02/26/13 | Perelman, Sabrina A. | 40900395 | 0.20 | $99.90 | |
| | EMAIL CORRESPONDENCE RE FINAL COMMENTS TO REPLY ON MOTION TO STAY. | | | | |
| 02/26/13 | Costa, Jessica | 40866260 | ~~0.80~~ 0.4 | ~~$316.80~~ $158.40 | |
| | ██████████████ REVISE SLMI PROTECTIVE ORDER; CORRESPONDENCE WITH R. SINGER REGARDING DRAFT PROTECTIVE ORDER | | | | |
| 02/26/13 | Sperle, Elisabeth | 40892017 | 1.00 | $319.50 | |

ID:            79593.0033                                    PROFORMA #   12102164
CLIENT:        WALT DISNEY COMPANY (THE)                     BILL #   20130005505
MATTER:        SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

|  |  |  |  |  | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
|  | COMMUNICATE WITH R. SINGER AND J. COSTA ██████████; REVIEW ██████████ ███████████████ DRAFT PROTECTIVE ORDER AND SEND TO J. COSTA FOR REVIEW. |  |  |  |  |
| 02/27/13 | Singer, Randi W. REVIEW AND COMMENT ON CORRESPONDENCE ██████████; | 40924017 | 1.00 | $630.00 |  |
| 02/27/13 | Perelman, Sabrina A. FINALIZE MOTION TO STAY REPLY ██████ | 40899485 | 0.20 | $99.90 |  |
| 02/27/13 | Costa, Jessica CITE-CHECK REPLY BRIEF IN SUPPORT OF MOTION TO STAY AND INCORPORATE EDITS INTO BRIEF; REVISE DRAFT PROTECTIVE ORDER AS PER R. SINGER'S COMMENTS; BEGIN DRAFT OF STAN LEE DEPOSITION OUTLINE | 40876646 | 4.80 | $1,900.80 |  |
| 02/28/13 | Quinn, James W. REVIEW MOTION REPLY. | 40948166 | 0.50 | $427.50 |  |
| 02/28/13 | Singer, Randi W. FINALIZE REPLY MOTION TO STAY; CORRESPONDENCE WITH OPPOSING COUNSEL RE: S. LEE DEPOSITION AND DOCUMENTS; BEGIN REVIEWING POTENTIAL EXHIBITS FOR S. LEE DEPOSITION | 40922921 | 2.40 | $1,512.00 |  |
| 02/28/13 | Perelman, Sabrina A. FINALIZE AND FILE MOTION TO STAY REPLY. | 40900089 | 0.70 | $349.65 |  |
| 02/28/13 | Costa, Jessica MEET WITH R. SINGER REGARDING LEE DEPOSITION OUTLINE; CALL WITH E. SPERLE REGARDING REVIEW OF DOCUMENTS FOR LEE DEPOSITION OUTLINE; ██████████████████ ██████████ ██ CONTINUE DRAFT OF STAN LEE DEPOSITION OUTLINE | 40906417 | 7.20 | $2,851.20 |  |

**TOTAL FEES**        ~~251.50~~  194.9   ~~$134,273.70~~  $100,195.65



**R**<sub>J</sub>**L**

R O T H G E R B E R
J O H N S O N  &
L Y O N S  L L P
A T T O R N E Y S  A T  L A W

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9083635
March 7, 2013
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                                                 0124 29628 101

For Services Rendered Through 02/28/13

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 02/07/13 | FJB | 0.50 | Review of response to motion to dismiss. | 245.00 |
| 02/07/13 | HCL | 0.50 | Reviewed and analyzed response to motion to dismiss | 130.00 |
| 02/11/13 | HCL | 0.50 | Reviewed and analyzed response to motion to stay. | 130.00 |
| 02/12/13 | HCL | 0.50 | Reviewed objections to S. Lee's subpoena. | 130.00 |
| 02/13/13 | FJB | 0.50 | Telephone conference(s) with Randi Singer re: status, ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 245.00 |
| 02/15/13 | HCL | 0.50 | Reviewed correspondence regarding S. Lee deposition and subpoena, and met with F. J. Baumann regarding same. | 130.00 |
| 02/20/13 | HCL | 0.30 | Reviewed objections to S. Lee Subpoena. | 78.00 |
| 02/25/13 | HCL | 0.50 | Reviewed and analyzed reply in support of motion to dismiss for compliance with procedural rules and coordinated filing. | 130.00 |
| 02/25/13 | HCL | 0.30 | Reviewed correspondence between counsel regarding S. Lee's deposition. | 78.00 |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

---

Denver • Colorado Springs • Casper

---

Invoice No. 9083635
March 7, 2013
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| 02/26/13 | HCL | 1.50 | Reviewed federal rules and J. Martinez's local rules regarding oral argument, pulled examples of protective orders entered in J. Martinez's court and corresponded with R. Singer regarding same. | 390.00 |
|---|---|---|---|---|

Total Hours    5.60

Total Current Fees                                      $1,686.00

### Summary of Services

| | | | | | |
|---|---|---|---|---|---|
| Baumann, F. | Partner | 1.00 | Hours At | 490.00 | 490.00 |
| Ludwig, H. | Associate | 4.60 | Hours At | 260.00 | 1,196.00 |

Total Current Expenses:                                 $0.00

Total Balance Due This Invoice:                         $1,686.00

Total Balance Due This Matter:                          $1,686.00



**ROTHGERBER
JOHNSON &
LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9083635
March 7, 2013
Page 3

The Walt Disney Company                                                          0124 29628 101
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

    **Total Balance Due This Invoice:**                                            **$1,686.00**

    **Total Balance Due This Matter:**                                             **$1,686.00**

**REMITTANCE COPY**

Please remit payment with this Remittance Copy to:

        Rothgerber Johnson & Lyons LLP
        One Tabor Center
        Suite 3000
        1200 Seventeenth Street
        Denver, Colorado 80202

A return envelope is enclosed for your convenience.

    **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
legal needs. We appreciate your business and value this relationship.**

PAYMENT IN FULL IS DUE UPON RECEIPT OF BILL. CREDIT WILL NOT BE EXTENDED, AND A DELINQUENCY CHARGE
OF 12% PER MONTH WILL BE ASSESSED ON UNPAID BALANCES DUE MORE THAN 30 DAYS FROM DATE OF BILL.
FED. TAX I.D. 84-0423812



ID:               79593.0033                                    PROFORMA #   12108004
CLIENT:      WALT DISNEY COMPANY (THE)              BILL #   20130007921
MATTER:     SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | CODE |
| 03/01/13 | Singer, Randi W. | 40959748 | 1.50 1.2 | $945.00 $756 | |
| | REVISE DRAFT PROTECTIVE ORDER; | | | | |
| 03/01/13 | Perelman, Sabrina A. | 40942409 | 0.40 | $199.80 | |
| | ; REVIEW        CASE | | | | |
| | | | | | |
| | | | | | |
| 03/04/13 | Singer, Randi W. | 40959745 | 1.50 | $945.00 | |
| | TELEPHONE CONFERENCE WITH D. FLEISCHER, E. BARD RE: | | | | |
| | REVIEW INITIAL DRAFT OF S. LEE DEPOSITION OUTLINE | | | | |
| 03/05/13 | Singer, Randi W. | 40959717 | 3.00 | $1,890.00 | |
| | READ    REVISE PROTECTIVE ORDER; REVISE OUTLINE FOR LEE DEPOSITION | | | | |
| 03/05/13 | Perelman, Sabrina A. | 40945245 | 0.20 | $99.90 | |
| | REVIEW DRAFT PROTECTIVE ORDER. | | | | |
| 03/05/13 | Costa, Jessica | 40945629 | 7.70 | $3,049.20 | |
| | CONTINUE DRAFT OF STAN LEE DEPOSITION OUTLINE; CORRESPONDENCE WITH R. SINGER REGARDING LEE DEPOSITION OUTLINE; REVISE SLMI PROTECTIVE ORDER AS PER R. SINGER'S COMMENTS | | | | |
| 03/06/13 | Rich, R. Bruce | 40972041 | 0.70 | $598.50 | |
| | MEETING TO PREPARE FOR STAN LEE DEPOSITION; READ STAY RULING | | | | |
| 03/06/13 | Singer, Randi W. | 40959741 | 3.90 1.5 | $2,457.00 $945 | |
| | ; REVIEW        S; MEET WITH B. RICH RE: STRATEGY FOR DEPOSITION AND DOCUMENT PRODUCTION; REVIEW RESEARCH ; REVIEW ORDER STAYING DISCOVERY | | | | |
| 03/06/13 | Perelman, Sabrina A. | 40948402 | 0.70 | $349.65 | |
| | REVIEW AND DRAFT SUMMARY OF ORDER GRANTING STAY OF DISCOVERY. | | | | |
| 03/07/13 | Singer, Randi W. | 40959738 | 1.50 1.4 | $945.00 $882 | |
| | REVISE LEE DEPOSITION OUTLINE; REVISE PROTECTIVE ORDER | | | | |
| 03/07/13 | Costa, Jessica | 40958160 | 5.80 2.0 | $2,296.80 $792 | |

ID:              79593.0033                                              PROFORMA #   12108004
CLIENT:          WALT DISNEY COMPANY (THE)                               BILL #   20130007921
MATTER:          SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| | ███████ MEET WITH R. SINGER REGARDING REVISIONS TO DEPOSITION OUTLINE ██████ ███████ ███████ CORRESPONDENCE WITH R. SINGER REGARDING REVISED DEPOSITION OUTLINE | | | | |
| 03/08/13 | Rich, R. Bruce CONFERENCE RANDI SINGER | 40972066 | 0.30 | $256.50 | |
| 03/08/13 | Singer, Randi W. EDIT AND REVISE PROTECTIVE ORDER; EDIT DRAFT CORRESPONDENCE RE: S. LEE DEPOSITION; REVISE LEE DEPOSITION OUTLINE ██████ ██████ ████████ ██████ | 41093942 | 2.00 | $1,260.00 | |
| 03/08/13 | Perelman, Sabrina A. T/C WITH A. LIPKIND AND J. COSTA RE DRAFT PROTECTIVE ORDER; REVIEW AND PROVIDE COMMENTS TO SAME. | 40974831 | 0.30 | $149.85 | |
| 03/08/13 | Costa, Jessica ███████ DEPOSITION OUTLINE AS PER R. SINGER'S COMMENTS; ASSIST WITH PREPARATION FOR LEE DEPOSITION ██████ ███████ REVISE PROTECTIVE ORDER AS PER A. LIPKIND'S COMMENTS | 40969828 | ~~6.80~~ 4.8 | ~~$2,692.80~~ $1900.80 | |
| 03/09/13 | Singer, Randi W. DRAFT AND REVISE OUTLINE ██████ | 41091623 | 2.00 | $1,260.00 | |
| | ██████ ███████████████████████ ██ ██ ██████ | | | | |
| 03/11/13 | Singer, Randi W. PREPARE FOR S. LEE DEPOSITION; ███████ ██████ ██████ | 41067472 | ~~8.00~~ 4.0 | ~~$5,040.00~~ $2520 | |
| | ██████ ██████ ██ ██████ ████████ | | | | |
| | ██████ ██████ ██ ██████ ██████████████████ | | | | |
| 03/12/13 | Perelman, Sabrina A. ASSIST IN STAN LEE DEPOSITION PREPARATION. | 41058924 | 1.30 | $649.35 | |
| 03/12/13 | Costa, Jessica ASSIST WITH DOCUMENT PREPARATION FOR LEE DEPOSITION; CORRESPONDENCE WITH R. SINGER REGARDING ██████ | 40995460 | 1.20 | $475.20 | |
| 03/13/13 | Rich, R. Bruce ATTEND DAY 1 OF STAN LEE DEPOSITION; CLIENT CALLS RE SAME; PREPARE FOR LEE EXAMINATION | 41011294 | 10.00 | $8,550.00 | |

ID:             79593.0033                                          PROFORMA #   12108004
CLIENT:         WALT DISNEY COMPANY (THE)                           BILL #   20130007921
MATTER:         SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| 03/13/13 | Singer, Randi W. | 41067559 | 10.50 | $6,615.00 | |
| | PREPARE FOR AND ATTEND DEPOSITION OF STAN LEE; RESEARCH AND PREPARE OUTLINE AND DOCUMENTS (⬛⬛⬛⬛⬛⬛ FOR DEPOSITION OF S. LEE; TELEPHONE CONFERENCES WITH A. BRAVERMAN, E. NOWAK, A. LIPKIND, E. BARD, B. RICH ⬛⬛⬛ | | | | |
| 03/13/13 | Perelman, Sabrina A. | 41058904 | 2.40 | $1,198.80 | |
| | ASSIST IN STAN LEE DEPOSITION PREPARATION. | | | | |
| 03/13/13 | Costa, Jessica | 40999181 | 2.60 | $1,029.60 | |
| | RESEARCH ⬛ | | | | |
| 03/14/13 | Rich, R. Bruce | 41011298 | 13.00 | $11,115.00 | |
| | LEE DEPOSITION PREP; DEPOSITION; CONFERENCES AMONG COUNSEL RE SAME; CLIENT CALLS AND EMAIL RE SAME; RETURN TRAVEL TO NY | | | | |
| 03/14/13 | Singer, Randi W. | 41067432 | ~~9.00~~ 8.0 | ~~$5,670.00~~ $5040 | |
| | PREPARE FOR AND ATTEND DEPOSITION OF S. LEE ⬛⬛⬛⬛⬛⬛⬛ ⬛⬛⬛⬛⬛⬛⬛ TRAVEL BACK TO NY | | | | |
| 03/15/13 | Singer, Randi W. | 41095337 | ~~1.00~~ 0.9 | ~~$630.00~~ $567 | |
| | REVIEW PROTECTIVE ORDERS IN PRIOR CASES; FOLLOW-UP EMAILS WITH OPPOSING COUNSEL RE: PROTECTIVE ORDER; ⬛⬛⬛⬛⬛ | | | | |
| 03/18/13 | Singer, Randi W. | 41096853 | ~~0.70~~ 0.5 | ~~$441.00~~ $315 | |
| | FOLLOW-UPS FROM DEPOSITION; ⬛⬛⬛⬛⬛ | | | | |
| ⬛⬛ ⬛⬛⬛⬛ | | ⬛⬛⬛ | ⬛ | ⬛ | |
| 03/19/13 | Rich, R. Bruce | 41061555 | 0.60 | $513.00 | |
| | CONFERENCE RANDI SINGER; TC ELI BARD ⬛⬛⬛ | | | | |
| 03/19/13 | Singer, Randi W. | 41103987 | 1.00 | $630.00 | |
| | MEET WITH B. RICH, E. BARD RE: PROTECTIVE ORDER; ⬛⬛⬛ | | | | |
| ⬛ ⬛⬛⬛⬛⬛⬛ | | ⬛⬛ | ⬛ | ⬛ | |
| 03/20/13 | Rich, R. Bruce | 41061472 | 0.20 | $171.00 | |
| | MISCELLANEOUS EMAILS | | | | |
| ⬛⬛ ⬛⬛⬛ | | ⬛⬛ | ⬛ | ⬛ | |
| ⬛⬛⬛⬛⬛⬛ | | | | | |
| ⬛⬛ ⬛⬛⬛⬛ | | ⬛⬛ | ⬛ | ⬛ | |
| ⬛⬛⬛⬛⬛ | | | | | |

ID:         79593.0033                                    PROFORMA #   12108004
CLIENT:     WALT DISNEY COMPANY (THE)                     BILL #   20130007921
MATTER:     SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| ▮ | ▮ | ▮ | ▮ | ▮ | |
| 03/27/13 | Rich, R. Bruce | 41119000 | 0.30 | $256.50 | |
| | EMAILS | | | | |
| 03/27/13 | Singer, Randi W. | 41105573 | ~~2.30~~ 1.5 | ~~$1,449.00~~ $945 | |
| | REVIEW S. LEE DEPOSITION TRANSCRIPTS FOR ERRORS, CONFIDENTIALITY DETERMINATION; CORRESPONDENCE WITH OPPOSING COUNSEL RE: PROTECTIVE ORDER; ▮ | | | | |
| 03/28/13 | Rich, R. Bruce | 41119081 | 0.50 | $427.50 | |
| | TC ALEC LIPKIND; OFFICE CONFERENCE RANDI SINGER; EMAILS | | | | |
| 03/28/13 | Singer, Randi W. | 41107086 | 1.70 | $1,071.00 | |
| | REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: PROTECTIVE ORDER; TELEPHONE CONFERENCES WITH E. BARD, A. LIPKIND RE ▮ | | | | |
| 03/29/13 | Rich, R. Bruce | 41118989 | 0.40 | $342.00 | |
| | OFFICE CONFERENCE; EMAILS | | | | |
| 03/29/13 | Singer, Randi W. | 41107087 | 3.90 | $2,457.00 | |
| | DRAFT MOTION FOR PROTECTIVE ORDER; ▮ ▮ DRAFT FACT SECTION FOR DECLARATION IN SUPPORT OF PROTECTIVE ORDER | | | | |
| 03/29/13 | Perelman, Sabrina A. | 41093869 | 4.60 | $2,297.70 | |
| | DRAFT EMERGENCY MOTION FOR PROTECTIVE ORDER; EMAIL CORRESPONDENCE AND RESEARCH RE SAME; T/C WITH H. LUDWIG RE LOCALS RULES REGARDING SAME. | | | | |
| 03/31/13 | Perelman, Sabrina A. | 41095862 | 0.70 | $349.65 | |
| | REVIEW AND REVISE DRAFT EMERGENCY MOTION FOR PROTECTIVE ORDER. | | | | |
| | **TOTAL FEES** | | ~~147.20~~ 99.5 | ~~$94,221.45~~ $62,869.50 | |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9084894
April 5, 2013
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                                    0124 29628 101

For Services Rendered Through 03/31/13

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 03/05/13 | HCL | 0.50 | Reviewed and analyzed draft protective order for compliance with Colorado law. | 130.00 |
| 03/06/13 | FJB | 0.30 | Review of Court Order granting stay of discovery and preparation of note re: same. | 147.00 |
| 03/06/13 | HCL | 0.30 | Reviewed order regarding motion to stay discovery. | 78.00 |

**Total Hours**   **1.10**

**Total Current Fees**                                                    **$355.00**

Summary of Services

| | | | | | |
|---|---|---|---|---|---|
| Baumann, F. | Partner | 0.30 | Hours At | 490.00 | 147.00 |
| Ludwig, H. | Associate | 0.80 | Hours At | 260.00 | 208.00 |

**Total Current Expenses:**                                               **$0.00**

**Total Balance Due This Invoice:**                                       **$355.00**

**Total Balance Due This Matter:**                                        **$2,041.00**



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

---

Denver • Colorado Springs • Casper

---

Invoice No. 9084894
April 5, 2013
Page 2

The Walt Disney Company                                          0124 29628 101
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 Fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

    **Total Balance Due This Invoice:**                                 **$355.00**

    **Total Balance Due This Matter:**                                  **$2,041.00**

REMITTANCE COPY

Please remit payment with this Remittance Copy to:

           Rothgerber Johnson & Lyons LLP
           One Tabor Center
           Suite 3000
           1200 Seventeenth Street
           Denver, Colorado 80202

A return envelope is enclosed for your convenience.

    **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your**
    **legal needs. We appreciate your business and value this relationship.**

PAYMENT IN FULL IS DUE UPON RECEIPT OF BILL. CREDIT WILL NOT BE EXTENDED, AND A DELINQUENCY CHARGE
OF 12% PER MONTH WILL BE ASSESSED ON UNPAID BALANCES DUE MORE THAN 30 DAYS FROM DATE OF BILL.
FED. TAX I.D. 84-0423812

ID:                79593.0033
CLIENT:        WALT DISNEY COMPANY (THE)                                          PROFORMA #  12114183
MATTER:       SLM COLORADO                                                        BILL #  20130009674

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |
| 04/01/13 | Rich, R. Bruce | 41244366 | 0.50 | $427.50 | |
| | EMAILS RE DISCOVERY ISSUES | | | | |
| 04/01/13 | Singer, Randi W. | 41294625 | 3.70 | $2,331.00 | |
| | REVISE AND FINALIZE EMERGENCY MOTION FOR PROTECTIVE ORDER; REVIEW AND REVISE DECLARATION IN SUPPORT OF EMERGENCY MOTION; REVIEW POTENTIAL EXHIBITS FOR DECLARATION; CORRESPONDENCE WITH A. LIPKIND, E. BARD RE: ████████ ████████ | | | | |
| 04/01/13 | Perelman, Sabrina A. | 41158429 | 2.60 | $1,298.70 | |
| | REVISE DRAFT EMERGENCY MOTION FOR PROTECTIVE ORDER; T/C WITH H. LUDWIG RE LOCAL RULES RE SAME. | | | | |
| 04/01/13 | Costa, Jessica | 41131760 | 3.40 | $1,346.40 | |
| | REVIEW EMERGENCY MOTION FOR PROTECTIVE ORDER AND CORRESPONDENCE FROM PLAINTIFF'S COUNSEL AND DRAFT DECLARATION OF R. SINGER IN SUPPORT OF EMERGENCY MOTION; REVISE DECLARATION AS PER R. SINGER'S COMMENTS; REVISE PROPOSED SCHEDULING ORDER██████████████, COORDINATE EXHIBITS TO SINGER DECLARATION | | | | |
| 04/02/13 | Perelman, Sabrina A. | 41158227 | 0.60 | $299.70 | |
| | T/C WITH H. LUDWIG RE REQUEST FOR TELEPHONIC APPEARANCE FOR PROTECTIVE ORDER CONFERENCE; EMAIL CORRESPONDENCE WITH R. SINGER AND A. LIPKIND RE SAME. | | | | |
| 04/03/13 | Quinn, James W. | 41186433 | 0.50 | $427.50 | |
| | CONFERENCE R.B. RICH. | | | | |
| 04/03/13 | Rich, R. Bruce | 41244380 | 0.30 | $256.50 | |
| | BRIEF JIM QUINN ON CASE STATUS | | | | |
| 04/04/13 | Quinn, James W. | 41186424 | 0.50 | $427.50 | |
| | CONFERENCE R.B. RICH/R. SINGER. | | | | |
| 04/05/13 | Rich, R. Bruce | 41275138 | 0.70 | $598.50 | |
| | COUNSEL CALL TO DISCUSS PROTECTIVE ORDER MOTION; OFFICE CONFERENCE RE SAME | | | | |
| ████ | █████████ 1. ███████████████ | ██████████ | ███ | ██████ | |
| 04/08/13 | Singer, Randi W. | 41295530 | 0.80 | $504.00 | |
| | REVIEW OPPOSITION TO MOTION FOR EMERGENCY PROTECTIVE ORDER | | | | |
| 04/09/13 | Rich, R. Bruce | 41275337 | 1.50 | $1,282.50 | |
| | CALL AMONGST COUNSEL RE PROTECTIVE ORDER MOTION; REVIEW SAME; OFFICE CONFERENCES/EMAILS RE SAME | | | | |
| 04/09/13 | Singer, Randi W. | 41295725 | ~~2.50~~ 2.1 | ~~$1,575.00~~ $1323 | |
| | READ OPPOSITION TO MOTION FOR PROTECTIVE ORDER; TELEPHONE CONFERENCE WITH A. LIPKIND, E. BARD RE: ██████████████████; ██████████████, REVISE DRAFT RESPONSE TO MOTION AND SUPPORTING DECLARATION; TELEPHONE CONFERENCE WITH F. BAUMANN RE: RESPONSE TO MOTION | | | | |

ID:             79593.0033                                    PROFORMA #   12114183
CLIENT:         WALT DISNEY COMPANY (THE)                     BILL #   20130009674
MATTER:         SLM COLORADO

### ITEMIZED SERVICES- 79593.0033 - SLM COLORADO

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| 04/09/13 | Perelman, Sabrina A. | 41312244 | 3.90 | $1,948.05 | |
| | REVIEW OPPOSITION TO MOTION FOR PROTECTIVE ORDER; T/C WITH A. LIPKIND, E. BARD AND R. SINGER RE ███████████ | | | | |
| 04/09/13 | Costa, Jessica | 41169305 | ~~10.20~~ 9.2 | ~~$4,039.20~~ $3643.20 | |
| | REVIEW SLMI'S OPPOSITION TO DISNEY'S EMERGENCY MOTION FOR PROTECTIVE ORDER; CALL WITH A. LIPKIND, E. BARD, B. RICH, R. SINGER AND S. PERELMAN ████████████████ ███████████████████ BEGIN DRAFT OF REPLY BRIEF FOR EMERGENCY MOTION; ██████████████ ██████████████; RESEARCH █████████████████████████ █████████████; REVIEW AND CITECHECK REPLY BRIEF DRAFT | | | | |
| 04/10/13 | Rich, R. Bruce | 41275342 | 2.00 | $1,710.00 | |
| | WORK ON PROTECTIVE ORDER MOTION; CLIENT AND OFFICE EMAILS RE SCHEDULED COURT CONFERENCE; TC ALEC LIPKIND | | | | |
| 04/10/13 | Singer, Randi W. | 41295720 | 2.00 | $1,260.00 | |
| | REVISE REPLY BRIEF IN SUPPORT OF MOTION FOR PROTECTIVE ORDER, DECLARATION IN SUPPORT OF PROTECTIVE ORDER AND CORRESPONDENCE RE: SAME | | | | |
| 04/10/13 | Perelman, Sabrina A. | 41312258 | 4.90 | $2,447.55 | |
| | COORDINATE COMMENTS AND REVISE DRAFT REPLY RE PROTECTIVE ORDER PER B. RICH, A. LIPKIND, E. BARD, ███████████████████████ FINALIZE SAME FOR FILING. | | | | |
| 04/10/13 | Costa, Jessica | 41175041 | ~~7.40~~ 5.4 | ~~$2,930.40~~ $2138.40 | |
| | ███████████████████████████████ ████████████████████████; ███████████████████████████ CITECHECK REVISED REPLY BRIEF; REVISE REPLY BRIEF; ████████████████ ████████████; COMPILE EXHIBITS AND PREPARE FOR FILING | | | | |
| 04/11/13 | Singer, Randi W. | 41295717 | ~~6.50~~ 5.0 | ~~$4,095.00~~ $3150 | |
| | ████████████████████████ PREPARE FOR HEARING ON MOTION FOR PROTECTIVE ORDER; TELEPHONE CONFERENCES WITH A. LIPKIND █████████ | | | | |
| 04/11/13 | Costa, Jessica | 41190183 | ~~0.80~~ 0.6 | ~~$316.80~~ $237.60 | |
| | CORRESPONDENCE WITH H. LUDWIG REGARDING PREPARATION FOR HEARING; ██████████████████ ASSIST R. SINGER WITH PREPARATION FOR HEARING | | | | |
| 04/12/13 | Rich, R. Bruce | 41275351 | 0.20 | $171.00 | |
| | EMAILS ABOUT COURT CONFERENCE | | | | |
| 04/12/13 | Singer, Randi W. | 41295956 | ~~8.50~~ 7.0 | ~~$5,355.00~~ $4410 | |
| | █████████████████████████████████ ATTEND HEARING RE: MOTION FOR PROTECTIVE ORDER; SUMMARIZE RESULTS OF HEARING; TRAVEL BACK TO NY | | | | |

ID:           79593.0033                          PROFORMA #   12114183
CLIENT:       WALT DISNEY COMPANY (THE)           BILL #   20130009674
MATTER:       SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|------|------------------------|----------|-------|--------|------------------------------|
| 04/18/13 | Perelman, Sabrina A. COORDINATE WITH R. SINGER AND J. COSTA RE REVISED PROTECTIVE ORDER PER J. TAFOYA ORDER. | 41312029 | 0.20 | $99.90 | |
| 04/18/13 | Costa, Jessica CORRESPONDENCE WITH R. SINGER REGARDING MINUTE ORDER; CALL WITH COURT REGARDING TRANSCRIPT; REVISE DRAFT PROTECTIVE ORDER TO COMPLY WITH COURT'S MINUTE ORDER | 41210264 | 1.30 | $514.80 | |
| 04/22/13 | Singer, Randi W. REVISE DRAFT PROTECTIVE ORDER PER MAGISTRATE'S COMMENTS AT HEARING | 41303359 | 1.00 | $630.00 | |
| 04/23/13 | Singer, Randi W. REVISE DRAFT PROTECTIVE ORDER PER CLIENT COMMENTS | 41304141 | 0.50 | $315.00 | |
| 04/23/13 | Costa, Jessica CORRESPONDENCE WITH R. SINGER REGARDING REVISED PROTECTIVE ORDER; REVISE PROTECTIVE ORDER AS PER E. BARD'S COMMENTS | 41227808 | 0.60 | $237.60 | |
| ███ | ███ | ███ | ███ | ███ | |
| 04/25/13 | Costa, Jessica CALL WITH A. LIPKIND███████████; REVISE PROTECTIVE ORDER AS PER A. LIPKIND'S COMMENTS | 41242942 | 0.40 | $158.40 | |
| ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | |
| ███ | ███ | ███ | ███ | ███ | |

**TOTAL FEES**         ~~77.50~~ 61.4         ~~$43,618.05~~ $33,594.30



**ROTHGERBER
JOHNSON &
LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9086271
May 6, 2013
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                                   0124 29628 101

For Services Rendered Through 04/30/13

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 04/01/13 | FJB | 0.80 | Review and revision of draft motion for protective order; review of Court Order and conference with H. Ludwig re: same. | 392.00 |
| 04/01/13 | IICL | 0.80 | Reviewed and analyzed draft emergency motion for protective order and declaration for rule compliance, drafted proposed order and coordinated filing. | 208.00 |
| 04/01/13 | HCL | 0.50 | Drafted errata and coordinated filing to correct exhibit to declaration to emergency motion for protective order. | 130.00 |
| 04/01/13 | HCL | 0.50 | Telephone calls and correspondence with S. Perelman regarding hearing for emergency motion for protective order. | 130.00 |
| 04/02/13 | HCL | 0.50 | Coordinated hearing on emergency motion for protective order logistics with N.Y. counsel. | 130.00 |
| 04/08/13 | FJB | 0.50 | Review of response to motion for protective order and emails with R. Singer re: hearing. | 245.00 |
| 04/08/13 | HCL | 0.30 | Correspondence with N.Y. counsel regarding hearing regarding emergency motion for protective order. | 78.00 |
| 04/08/13 | HCL | 0.50 | Reviewed and analyzed brief in opposition to emergency motion for protective order. | 130.00 |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9086271
May 6, 2013
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| Date | Atty | Hours | Description | Amount |
|---|---|---|---|---|
| 04/09/13 | FJB | 0.80 | Telephone conference(s) with R. Singer; conference with H. Ludwig re: Friday hearing; telephone conference with opposing counsel J. McDermott (voicemail); emails with R. Singer. | 392.00 |
| 04/10/13 | FJB | 1.50 | ██████████████; telephone conference(s) with R. Singer; telephone conference(s) with B. Rich; various conferences H. Ludwig; █████████████ ████████ review of reply in support of motion for protective order; review of emails re: ████████ | 735.00 |
| 04/10/13 | HCL | 0.70 | ██████████████████████, reviewed other correspondence regarding ████ | 182.00 |
| 04/10/13 | HCL | 0.50 | Drafted motion █████████ | 130.00 |
| 04/10/13 | HCL | 1.50 | Coordinated filing of reply in support of emergency motion for protective order and telephone calls and emails with S. Perelman and J. Costa regarding same. | 390.00 |
| 04/11/13 | HCL | 0.50 | Coordinated putting together materials for R. Singer for hearing. | 130.00 |
| 04/11/13 | HCL | 2.30 | Reviewed and analyzed materials for hearing regarding emergency motion for protective order. | 598.00 |
| 04/12/13 | HCL | 1.80 | Meeting with R. Singer █████████████ ████████████ | 468.00 |
| 04/12/13 | HCL | 1.20 | Attended emergency motion for protective order hearing. | 312.00 |
| 04/12/13 | HCL | 0.70 | Meeting with R. Singer post-hearing, reviewed notes and assisted in drafting update to client and other counsel. | 182.00 |



**ROTHGERBER
JOHNSON &
LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9086271
May 6, 2013
Page 3

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| 04/18/13 | HCL | 0.50 | Reviewed and analyzed minute order entered by Judge Tafoya regarding protective order. | 130.00 |
|---|---|---|---|---|

**Total Hours    16.40**

**Total Current Fees**                                                    **$5,092.00**

Summary of Services

| Baumann, F. | Partner | 3.60 | Hours At | 490.00 | 1,764.00 |
|---|---|---|---|---|---|
| Ludwig, H. | Associate | 12.80 | Hours At | 260.00 | 3,328.00 |

Itemized Expenses

| Lexis/Westlaw | 27.83 |
|---|---|

**Total Current Expenses:**                                               **$27.83**

**Total Balance Due This Invoice:**                                        **$5,119.83**

**Total Balance Due This Matter:**                                         **$5,119.83**



**ROTHGERBER**
**JOHNSON &**
**LYONS LLP**
ATTORNEYS AT LAW

Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9086271
May 6, 2013
Page 4

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

0124 29628 101

**RE: Stan Lee Media**

    **Total Balance Due This Invoice:**                  $5,119.83

    **Total Balance Due This Matter:**                $5,119.83

REMITTANCE COPY

Please remit payment with this Remittance Copy to:

         Rothgerber Johnson & Lyons LLP
         One Tabor Center
         Suite 3000
         1200 Seventeenth Street
         Denver, Colorado 80202

A return envelope is enclosed for your convenience.

         **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
         legal needs. We appreciate your business and value this relationship.**

PAYMENT IN FULL IS DUE UPON RECEIPT OF BILL. CREDIT WILL NOT BE EXTENDED, AND A DELINQUENCY CHARGE
OF 12% PER MONTH WILL BE ASSESSED ON UNPAID BALANCES DUE MORE THAN 30 DAYS FROM DATE OF BILL.
FED. TAX I.D. 84-0423812

ID:        79593.0033

CLIENT:    WALT DISNEY COMPANY (THE)

MATTER:    SLM COLORADO

PROFORMA #  12120532

BILL #  20130011764

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| 05/01/13 | Quinn, James W. REVIEW CASE ISSUES. | 41319673 | 0.50 | $427.50 | |
| 05/02/13 | Quinn, James W. PREPARATION AND CONFERENCE CALL WITH CLIENT. | 41319670 | 1.00 | $855.00 | |
| ██████ | ████████ | █████ | ███ | █████ | |
| | ████████████████████ ██ | | | | |
| 05/02/13 | Singer, Randi W. | 41369487 | ~~3.20~~ 1.0 | ~~$2,016.00~~ $630 | |
| | ██████████████████████████████ █████████████ █ █████████████████ ███████████ ██████ REVIEW OPPOSING COUNSEL'S COMMENTS TO PROTECTIVE ORDER; REVISE DRAFT PROTECTIVE ORDER | | | | |
| 05/03/13 | Singer, Randi W. CORRESPONDENCE WITH OPPOSING COUNSEL RE: PROTECTIVE ORDER; DRAFT MOTION FOR PROTECTIVE ORDER AND SUPPORTING AFFIDAVIT | 41369500 | 3.80 | $2,394.00 | |
| 05/03/13 | Costa, Jessica CORRESPONDENCE WITH H. LUDWIG REGARDING PROTECTIVE ORDER; REVISE PROTECTIVE ORDER TO SUBMIT AS JUST TWDC; DRAFT MOTION FOR PROTECTIVE ORDER; DRAFT SINGER DECLARATION IN SUPPORT OF MOTION FOR PROTECTIVE ORDER; REVISE MOTION AND DECLARATION AS PER R. SINGER'S COMMENTS; COMPILE AND COORDINATE EXHIBITS FOR SINGER DECLARATION; CORRESPONDENCE WITH H. LUDWIG REGARDING MOTION FOR PROTECTIVE ORDER | 41324524 | 3.40 | $1,346.40 | |
| ██████ | ████████ | █████ | ███ | █████ | |
| | ██████████████████████████ | | | | |
| 05/07/13 | Quinn, James W. REVIEW STATUS WITH R. SINGER. | 41335641 | 0.50 | $427.50 | |
| 05/13/13 | Quinn, James W. REVIEW CASE ISSUES. | 41362423 | 0.50 | $427.50 | |
| 05/13/13 | Singer, Randi W. REVIEW PROTECTIVE ORDER AND EMAILS WITH A. LIPKIND, E. BARR██████████ | 41369504 | 0.50 | $315.00 | |
| 05/13/13 | Costa, Jessica CORRESPONDENCE WITH R. SINGER REGARDING PROTECTIVE ORDER | 41364398 | 0.30 | $118.80 | |
| ██████ | ████████ | █████ | ███ | █████ | |
| | ████████████████████████████ | | | | |
| ██████ | ████ | █████ | ███ | █████ | |
| ██████ | ████████ | | | | |
| | | | | ██████ | |

ID:          79593.0033                                    PROFORMA #   12120532
CLIENT:      WALT DISNEY COMPANY (THE)                     BILL #       20130011764
MATTER:      SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**



| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT | PHASE / TASK / ACTIVITY CODE |
|---|---|---|---|---|---|
| ██ | ████████ ██████ | ███ | ██ | ██ | |
| 05/29/13 | Quinn, James W. E-MAILS RE STATUS. | 41431636 | 0.50 | $427.50 | |
| 05/29/13 | Singer, Randi W. ██████; DRAFT REPLY LETTER; TELEPHONE CONFERENCE WITH A. LIPKIND] ████ | 41496148 | ~~1.00~~ 0.8 | ~~$630.00~~ $504 | |
| 05/29/13 | Costa, Jessica ████████████; CALL WITH A. LIPKIND AND R. SINGER ████ DRAFT LETTER TO SLMI COUNSEL REGARDING DESIGNATIONS | 41434895 | 2.30 | $910.80 | |
| 05/30/13 | Singer, Randi W. REVISE LETTER TO R. CHAPMAN RE: CONFIDENTIALITY OF S. LEE DOCUMENTS | 41496141 | 0.50 | $315.00 | |
| 05/30/13 | Costa, Jessica REVISE LETTER TO SLMI AS PER E. BARD'S COMMENTS; REVISE LETTER TO SLMI AS PER A. LIPKIND'S COMMENTS; RESEARCH ████████; BEGIN DRAFT OF MOTION TO PREVENT DISCLOSURE | 41461567 | 2.80 | $1,108.80 | |

**TOTAL FEES**                                  ~~25.80~~ 18.4    ~~$15,299.55~~ $10,207.80

██



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9087619
June 6, 2013
Page 1

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**                                                                  0124 29628 101

For Services Rendered Through 05/31/13

| DATE | ATTY | HOURS | DESCRIPTION | AMOUNT |
|------|------|-------|-------------|--------|
| 05/03/13 | FJB | 0.50 | Review of draft motions for protective order; conference with H. Ludwig re: same. | 245.00 |
| 05/03/13 | HCL | 1.20 | Multiple phone calls with S. Perelman and J. Costa regarding protective order status, advised regarding procedure for submitted disputed protective order and coordinated filing of the same. | 312.00 |
| 05/13/13 | HCL | 0.60 | Reviewed and analyzed protective order entered by the Court. | 156.00 |

**Total Hours   2.30**

**Total Current Fees**                                                                  **$713.00**

Summary of Services

| | | | | | |
|---|---|---|---|---|---|
| Baumann, F. | Partner | 0.50 | Hours At | 490.00 | 245.00 |
| Ludwig, H. | Associate | 1.80 | Hours At | 260.00 | 468.00 |

Itemized Expenses



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

---

Invoice No. 9087619
June 6, 2013
Page 2

The Walt Disney Company
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

| | |
|---|---|
| Federal Express | 9.97 |
| Delivery Charges VENDOR: Renaissance Couriers, LLC; INVOICE#: 18399; DATE: 4/15/2013 - DEN del. thru 4/15/13, del. 4/11/13 | 15.00 |
| **Total Current Expenses:** | **$24.97** |
| **Total Balance Due This Invoice:** | **$737.97** |
| **Total Balance Due This Matter:** | **$737.97** |



Rothgerber Johnson & Lyons LLP
One Tabor Center, Suite 3000
1200 Seventeenth Street
Denver, Colorado 80202-5855

ROTHGERBER
JOHNSON &
LYONS LLP
ATTORNEYS AT LAW

Telephone 303.623.9000
Fax 303.623.9222
info@rothgerber.com
www.rothgerber.com

Denver • Colorado Springs • Casper

Invoice No. 9087619
June 6, 2013
Page 3

The Walt Disney Company                                                    0124 29628 101
c/o Randi W. Singer, Esq.
Weil Gotshal & Manges LLP
767 fifth Avenue
New York, NY 10153

**RE: Stan Lee Media**

    **Total Balance Due This Invoice:**                              $737.97

    **Total Balance Due This Matter:**                              $737.97

REMITTANCE COPY

Please remit payment with this Remittance Copy to:

        Rothgerber Johnson & Lyons LLP
        One Tabor Center
        Suite 3000
        1200 Seventeenth Street
        Denver, Colorado 80202

A return envelope is enclosed for your convenience.

    **Thank you for selecting Rothgerber Johnson & Lyons LLP to serve your
legal needs. We appreciate your business and value this relationship.**

PAYMENT IN FULL IS DUE UPON RECEIPT OF BILL. CREDIT WILL NOT BE EXTENDED, AND A DELINQUENCY CHARGE
OF 12% PER MONTH WILL BE ASSESSED ON UNPAID BALANCES DUE MORE THAN 30 DAYS FROM DATE OF BILL.
FED. TAX I.D. 84-0423812

ID:          79593.0033                              PROFORMA #   12126242
CLIENT:      WALT DISNEY COMPANY (THE)               BILL #   20130013757
MATTER:      SLM COLORADO

**ITEMIZED SERVICES- 79593.0033 - SLM COLORADO**

| | | | | PHASE / TASK / ACTIVITY |
|---|---|---|---|---|
| **DATE** | **TIMEKEEPER DESCRIPTION** | **TIME ID#** | **HOURS** | **AMOUNT** | **CODE** |

| DATE | TIMEKEEPER DESCRIPTION | TIME ID# | HOURS | AMOUNT |
|---|---|---|---|---|
| 06/03/13 | Singer, Randi W.<br>REVISE DRAFT MOTION FOR CONFIDENTIAL TREATMENT OF STAN'S DEPOSITION AND DOCUMENTS | 41700218 | 0.80 | $504.00 |
| 06/03/13 | Costa, Jessica<br>CONTINUE DRAFT OF MOTION TO PREVENT DISCLOSURE; REVISE MOTION TO PREVENT DISCLOSURE AS PER R. SINGER'S COMMENTS; RESEARCH ▇▇▇▇▇▇ ▇▇▇▇▇ | 41525156 | 1.10 | $435.60 |
| 06/04/13 | Singer, Randi W.<br>REVIEW CORRESPONDENCE FROM OPPOSING COUNSEL RE: CONFIDENTIALITY OF DOCUMENTS; REVISE RESPONSE LETTER | 41700989 | 0.50 | $315.00 |
| 06/04/13 | Costa, Jessica<br>DRAFT LETTER TO SLMI CONFIRMING AGREEMENT TO TOLL DISPUTE OVER CONFIDENTIALITY DESIGNATIONS; CORRESPONDENCE WITH A. LIPKIND ▇▇▇▇▇▇▇ | 41540411 | 0.90 | $356.40 |
| 06/05/13 | Rich, R. Bruce<br>OFFICE EMAILS | 41687968 | 0.40 | $342.00 |
| 06/05/13 | Costa, Jessica<br>REVISE LETTER TO SLMI TO CONFIRM CONFIDENTIALITY AS PER R. SINGER'S COMMENTS | 41547003 | 0.50 | $198.00 |
| 06/06/13 | Singer, Randi W.<br>TELEPHONE CONFERENCE WITH A. LIPKIND ▇▇▇▇▇▇▇▇▇ ▇▇▇ | 41700983 | 0.30 | $189.00 |
| 06/07/13 | Rich, R. Bruce<br>CONFERENCE RANDI SINGER RE ▇▇▇▇▇▇ | 41687679 | 0.20 | $171.00 |
| 06/07/13 | Singer, Randi W.<br>MEET WITH B. RICH RE: STRATEGY ▇▇▇▇▇▇▇▇▇▇; REVISE RESPONSE LETTER TO SLMI RE: CONFIDENTIALITY | 41699846 | 0.80 | $504.00 |
| 06/07/13 | Costa, Jessica<br>REVIEW ▇▇▇ ▇▇▇▇▇▇ ▇▇▇ ▇▇▇ ▇▇ | 41559200 | 0.30 | $118.80 |
| ▇▇ | ▇▇ ▇▇ ▇▇▇▇▇▇ | ▇▇▇ | ▇▇ | ▇▇ |
| | ▇▇▇▇▇▇ | | | |
| ▇▇ | ▇▇▇▇ ▇▇▇▇ | ▇▇▇ | ▇▇ | ▇▇ |
| | ▇▇▇▇▇▇▇ | | | |
| ▇▇ | ▇▇▇ ▇▇▇ | ▇▇▇ | ▇▇ | ▇▇ |
| | ▇▇▇▇▇ ▇▇ ▇▇▇▇▇ | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TOTAL FEES** | | | ~~7.80~~ 5.8 | ~~$4,776.30~~ | $3,133.80 |

▇▇▇